| Timekeeper | Time | Rate | Value | Date | Description |
|---|---|---|---|---|---|
| JAN SOIFER | 4.50 | $800.00 | $3,600.00 | 3/9/2011 | Receive and review email with attached complaints of Plantz and Reuille from AUSA Bobb, compare our complaint with other two complaints, exchange emails with Amy Cook-Reska, John Schilling and Sal Barbera regarding same, and participate in conference call with Amy Cook-Reska, John Schilling, Sal Barbera and Pat O'Connell regarding same. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 3/9/2011 | Review of email from AUSA regarding Reuille and Plantz cases, compare our complaint to other relators' complaints, confer with Jan Soifer regarding same, discuss same with client and Jan Soifer, and with counsel for Relator Plantz, and participate in conference call with client and consultants re: strategy for dealing with same. |
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 3/9/2011 | Work on issues related to other lawsuits pending against CHS, including office and telephone conferences with Jan Soifer and Pat O'Connell regarding same, reviewing file to determine date of initial disclosure and original complaint and other related tasks, and participation in telephone conference with client regarding same. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 3/10/2011 | Telephone conference with David Chizewer and Matt Organ (counsel for Relator Plantz) regarding case strategy and status, and discuss government's request to them that we reach an agreement with the other relators to avoid future conflicts and streamline the litigation, telephone conference with AUSA Andrew Bobb regarding same, and conference call with Amy Cook-Reska, Sal Barbera and Pat O'Connell regarding foregoing conversations and proposed strategy. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 3/10/2011 | Communications and conference with client and consultant regarding strategy for working with Plantz against CHS, as requested by the government. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 3/11/2011 | Deal with issues related to additional relators against CHS, and benefits/problems with reaching an agreement as requested by the government, including telephone conference with Amy Cook-Reska, telephone conference with David Chizewer and Matt Organ, analyis of pleadings, additional telephone conference with Amy Cook-Reska, email to David Chizewer and Matt Organ, and review of U.S. DOJ's statements of interest regarding Motions to Dismiss in similar situations. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 3/11/2011 | Communications and conference with client and consultants regarding strategy for dealing with additional relators against CHS. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 3/14/2011 | Continue working through issues related to additional qui tam cases against CHS, including exchanging emails with client, consultants, David Chizewer and Matt Organ regarding potential sharing agreement, telephone conference with David Chizewer and Matt Organ, and telephone conference with client and consultant. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 3/14/2011 | Work on potential sharing agreement to avoid first-to-file battle with Defendants and Relator Plantz, including exchanging emails with client, consultants, and David Chizewer and Matt Organ regarding potential sharing agreement, telephone conference with David Chizewer and Matt Organ, and telephone conference with client and consultant. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/15/2011 | Exchange multiple emails with David Chizewer regarding continuing the discussions on reaching an agreement on sharing. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 3/15/2011 | Exchange multiple emails with David Chizewer regarding continuation of discussions on sharing. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 3/16/2011 | Telephone conference with David Chizewer and Matt Organ regarding issues/strategy related to sharing and email to client regarding same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 3/16/2011 | Telephone conference with David Chizewer and Matt Organ regarding sharing and the benefit to relators, Defendants, and the government of bringing other relators into the agreement, and email to client regarding same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/17/2011 | Telephone conference with Matt Organ regarding sharing issues with other relators. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 3/17/2011 | Telephone conference with Matt Organ regarding sharing issues vis-a-vis other relators. |

| | | | | | |
|---|---|---|---|---|---|
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/18/2011 | Receive and review emails from Matt Organ and Loren Allison re: sharing issues, and forward same to client and consultants. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 3/18/2011 | Receive and review emails from Matt Organ and Loren Allison re: sharing issues, and discuss same with client and consultants. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 3/22/2011 | Communications with co-counsel regarding negotiations with Nancy Reuille. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 3/23/2011 | Communications with Matt Organ and David Chizewer regarding strategy for negotiations with Nancy Reuille. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 3/25/2011 | Communications with co-counsel Organ and Chizewer re: status and strategy. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 3/29/2011 | Telephone conferences with Loren Allison (Reuille's counsel) and with co-counsel Soifer, Organ, and Chizewer, and conference with client regarding same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/30/2011 | Work on draft email to Loren Allison as follow-up from call of 3/29 and confer with Pat O'Connell regarding same. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 3/30/2011 | Prepare correspondence to other Relator's counsel, and  conference with Jan Soifer regarding same. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 3/31/2011 | Communicate with consultants and with potential co-counsel. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 4/1/2011 | Exchange emails with Matt Organ and Loren Allison regarding potential sharing agreement with Nancy Reuille. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 4/1/2011 | Communicate with potential co-counsel. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 4/2/2011 | Telephone conference with Matt Organ regarding Reuille's call to him asking for representation, telephone conference with Amy Cook-Reska regarding same and possibility of joint representation of Nancy Reuille after sharing agreement is worked out. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 4/2/2011 | Communications with Matt Organ, Jan Soifer, and client regarding issues related to Nancy Reuille. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 4/4/2011 | Continue conversation with Matt Organ and David Chizewer regarding Nancy Reuille, and call to and telephone conference with Amy Cook-Reska regarding potential sharing agreement and benefit of same in avoiding first-to-file fight with Defendants and other relators, and exchange emails regarding same. |
| PAT O'CONNELL | 2.75 | $800.00 | $2,200.00 | 4/4/2011 | Telephone conference with client and co-counsel regarding Reuille issues, and review of draft agreement. |
| JAN SOIFER | 4.50 | $800.00 | $3,600.00 | 4/5/2011 | Receive, review and revise sharing agreement, exchange multiple emails with client and Matt Organ regarding same and related issues, and telephone conference with Andrew Bobb re: status and exchange emails regarding same. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 4/5/2011 | Review and revise proposed sharing agreement, and confer with AUSA Bobb regarding same, and benefit to government of avoiding first-to-file dispute, and related issues, and participate in numerous related conferences with co-counsel regarding issues involved with sharing agreement, settlement of claims between them, and status of cases, and research regarding same. |
| JAN SOIFER | 7.50 | $800.00 | $6,000.00 | 4/6/2011 | Review pleadings in Ntakirutimana v. CHS (RICO) case, conference calls with Matt Organ with Nancy Reuille and with Amy Cook-Reska, Sal Barbera and John Schilling to discuss sharing issues and related matters, participate in telephone conference with Matt Organ regarding AUSA Andrew Bobb's request for questions for Abe Martinez, and receive, review and forward Nancy Reuille's signed sharing agreement. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/6/2011 | Prepare communication to Baron & Budd regarding various issues (.5 hour, NO CHARGE), and review of emails from co-counsel. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 4/7/2011 | Communications with co-counsel regarding ongoing issues, conference with Mitch Kreindler, and emails with AUSA Bobb. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 4/8/2011 | Communications with co-counsel and consultants re: requests from AUSA Bobb regarding questions for Abe Martinez, as well as issues regarding working with and sharing with other relators. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| JAN SOIFER | 4.50 | $800.00 | $3,600.00 | 4/11/2011 | Receive and review Tenet complaint against CHS, and exchange more than 40 emails related to same and its impact on pending qui tam cases, including multiple emails with Andrew Bobb regarding same and related issues, forwarding complaint to client and consultants, exchanging emails with consultants regarding same, telephone conference with Matt Organ and David Chizewer regarding same, and exchanging emails with Amy Cook-Reska regarding same as well as possible joint representation of Nancy Reuille and related issues. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 4/11/2011 | Work on issues related to co-representing Nancy Reuille, including efficiencies in avoiding additional attorneys' fees, and communications with co-counsel and conference with client and consultants regarding same, communication with AUSA regarding Tenet suit, and research regarding same. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 4/12/2011 | Call with ACR regarding various issues, and communications with Jan Soifer and counsel for Plantz re: same. |
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 4/12/2011 | Legal research regarding other lawsuits filed against CHS. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 4/13/2011 | Telephone conference with Amy Cook-Reska regarding strategy and issues related to avoiding conflicts with Nancy Reuille's suit against CHS, and benefits of joint representation, and exchange emails regarding same and regarding DOJ's request for a call once we work the issues out. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 4/14/2011 | Conference call with Amy Cook-Reska, John Schilling and Sal Barbera regarding issues and strategy related to jointly representing Nancy Reuille, telephone conference with Matt Organ regarding same, and lengthy telephone conference with AUSA Bobb regarding his interview of Abe Martinez. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 4/14/2011 | Work on issues related to joint involvement in Nancy Reuille's case, including calls with AUSA Andrew Bobb, Sal Barbera, John Schilling, Amy Cook-Reska, co-counsel, and Ms. Reuille. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 4/15/2011 | Exchange emails with client regarding status and strategy against CHS and participate in conference calls with government lawyers, relators' counsel, clients and co-counsel regarding government's request for assistance and strategy for proceeding, and conference with Mitch Kreindler re: same. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 4/15/2011 | Multiple calls with Andrew Bobb, Elizabeth Strawn, David Leto, Michelle Lee, Sal Barbera and John Schilling, Amy Cook-Reska, co-counsel, Ms. Reuille, and Mitch Kreindler, regarding strategy for proceeding jointly against CHS, status of negotiations, and DOJ action in Reuille case. |
| SYLVIA VELA | 1.00 | $250.00 | $250.00 | 4/15/2011 | Participate in discussions regarding status of case. |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 4/16/2011 | Email and office conference with Jan Soifer regarding legal research project, conduct legal research regarding RICO case against LMC CEO Abe Martinez, prepare for conference call, and exchange emails regarding agreements. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 4/18/2011 | Telephone conference with Amy Cook-Reska, John Schilling and Sal Barbera regarding status and strategy and conference with Patrick O'Connell regarding same and re: CHS's SEC filing. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/18/2011 | Review of CHS SEC 8-K filings re: ER issues. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 4/18/2011 | Conference with client and consultants re: status and strategy, and review of email from AUSA Bobb and response thereto. |
| JAN SOIFER | 3.25 | $800.00 | $2,600.00 | 4/20/2011 | Exchange multiple emails with AUSA Andrew Bobb regarding status and strategy, forward same to client, and receive, review and forward CHS's motion to dismiss Tenet case. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 4/20/2011 | Communications with AUSA Bobb regarding status and common interest agreement. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 4/22/2011 | Forward Reuille Motion to Extend to Amy Cook-Reska, and exchange emails regarding same and impact on Amy's case and the investigation of same. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 4/25/2011 | Receive and review message from Mitch Kriendler regarding sharing agreement, receive and review ECF notice regarding granting Motion for Stay, and exchange emails regarding same. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 4/27/2011 | Exchange emails regarding status of motion for extension of seal. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/27/2011 | Communications with AUSA re: seal extension and related issues. |

| | | | | | |
|---|---|---|---|---|---|
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 4/29/2011 | Revise sharing agreement, and receive, review, respond to and forward email from Andrew Bobb regarding extension of seal. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 4/29/2011 | Communications with client and co-counsel regarding agreements and status of CHS/Tenet. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 5/2/2011 | Communications with co-counsel re: coordination and sharing among Relators. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/3/2011 | Work on amending sharing agreement to include Bryant and forward same to Matt Organ, and receive and review CHS's 4/29 SEC filing. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 5/3/2011 | Prepare status report, and communicate with clients and co-counsel regarding combined strategy. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/4/2011 | Telephone conference with Amy Cook-Reska re: status and strategy, and exchange emails regarding scheduling meeting and regarding amended sharing agreement. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 5/4/2011 | Communications with client and co-counsel about status and strategy. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 5/5/2011 | Receive and review various CHS SEC filings, telephone conference with Matt Organ regarding same and regarding strategy, and additional telephone conference with Matt Organ regarding his conversation with DOJ lawyer Michelle Lee. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 5/5/2011 | Review of pleadings and notices in Tenet v. CHS suit, prepare correspondence to co-counsel regarding same and review and respond to emails with co-counsel. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/6/2011 | Receive and review correspondence from Michelle Lee with Mason complaint, and telephone conference with Matt Organ and David Chizewer regarding same and regarding strategy. |
| SYLVIA VELA | 0.00 | $250.00 | $0.00 | 5/6/2011 | Additional work related to preparing for upcoming meeting with Relators. (1.25 hours, NO CHARGE.) |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 5/9/2011 | Exchange emails with AUSA Andrew Bobb regarding CHS, various subpoenas, and document issues. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 5/9/2011 | Receive and review various articles regarding CHS/Tenet issues and exchange emails with Matt Organ regarding same. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 5/9/2011 | Communications with co-counsel regarding various issues related to Tenet case and similar claims in multiple relators' cases. |
| SYLVIA VELA | 0.00 | $0.00 | $0.00 | 5/9/2011 | Receive various emails re: CHS case, review same. (.5 hour, NO CHARGE.) |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/10/2011 | Telephone conference with Andrew Bobb regarding status and strategy. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 5/10/2011 | Telephone conferences with Matt Organ and David Chizewer regarding status and strategy, telephone conference with Tenet lawyer Rob Walters regarding same and regarding common interest, telephone conference with Michelle Lee regarding same, and follow-up email to Rob Walters. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 5/10/2011 | Conference call with AUSA Andrew Bobb, communications with co-counsel re: discussions with Tenet, conference call with Tenet's attorney, and conference call with Michelle Lee regarding same. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 5/11/2011 | Work on issues related to potential sharing agreement with 4th relator, including receipt and review of email from Mitch Kreindler regarding sharing agreement, extensive telephone conference with Matt Organ regarding strategy and benefits/disadvantages to same as between Defendants, relators, and the government, and factoring in issues related to the Tenet lawsuit, and work on sharing agreement. |
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 5/11/2011 | Office conference with Jan Soifer regarding Tenet lawsuit and assignment to research and obtain CHS information re: Tenet lawsuit. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 5/12/2011 | Work on amended sharing agreement, extended conference call with other Relators' counsel regarding same, conference call with ethics consultant regarding same, and telephone call to Tenet's counsel regarding status. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 5/12/2011 | Review and respond to communications with co-counsel and conference call with Mitch Kreindler re: sharing agreement. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 5/16/2011 | Revised amended sharing agreement and forward to other Relators' counsel. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 5/16/2011 | Communications with co-counsel re: coordination among Relators. |

| | | | | | |
|---|---|---|---|---|---|
| JAN SOIFER | 5.50 | $800.00 | $4,400.00 | 5/17/2011 | Receive and review amended Tenet complaint, telephone conference with Rob Walters regarding potential meetings with Tenet, telephone conference with Matt Organ and Pat O'Connell regarding same and related issues, telephone conference with Michelle Lee, Matt Organ and Pat O'Connell regarding today's meeting with Tenet and scheduling an additional meeting in D.C., work on amended sharing agreement, exchange emails regarding same, and forward same to clients and other Relators' counsel. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 5/17/2011 | Conference with Matt Organ, Jan Soifer and Michelle Lee re: Tenet ED admissions fraud lawsuit and review of amended pleading in Tenet v. CHS. |
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 5/17/2011 | Assist in gathering information re: Tenet lawsuit, and receive and review emails re: same. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/18/2011 | Exchange emails regarding Tenet and regarding scheduling a meeting with Relators. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 5/18/2011 | Work related to preparation for June meeting, including review of and response to email from AUSA Bobb and communications with co-counsel re: meeting schedule and agenda. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 5/19/2011 | Communications with co-counsel re: coordination among Relators. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 5/20/2011 | Communications with co-counsel re: coordination among Relators. |
| SYLVIA VELA | 0.00 | $0.00 | $0.00 | 5/24/2011 | Coordinate travel and other logistics related to meeting with Relators. (1.75 hours, NO CHARGE.) |
| SYLVIA VELA | 0.25 | $0.00 | $0.00 | 5/28/2011 | Receive and review of email from Jan Soifer regarding  amended sharing agreement. (NO CHARGE.) |
| SYLVIA VELA | 0.00 | $250.00 | $0.00 | 6/9/2011 | Receive and review email from Jan Soifer requesting fully-executed amended sharing agreement, compile same and forward same to co-clients and co- counsel (.25 hour, NO CHARGE.) |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 6/17/2011 | Review of letter from DOJ, with pleading by 5th Relator, and confer with co-counsel, client, and consultants regarding same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 6/22/2011 | Review of materials from U.S. regarding agreement to share information and confer with co-counsel re: same. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 6/23/2011 | Telephone conference with Matt Organ in preparation for meetings with Relators and regarding status. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 6/23/2011 | Telephone conference with Amy Cook-Reska regarding status and strategy. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 6/23/2011 | Conference with Andrew Bobb, review of email from Matt Organ, and review of article re: class action suit against CHS. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 6/27/2011 | Review file in preparation for upcoming meetings in Chicago with lawyers and relators 1-4 (Reuille, Cook-Reska, Plantz, and Bryant), as well as consultants Schilling and Barbera. |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 6/27/2011 | Assist with preparation and indexing of materials needed for meeting with co-Relators. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 6/28/2011 | Attend preliminary meeting with Relators 1-4, co-counsel, and consultants, to begin discussing: each relator's claims, investigation, and background, suggestions for the government's joint investigation, Tenet lawsuit against CHS and overlapping claims in that suit and various qui tam suits of Relators 1-4, factual and legal research to be done to assist the government, and other work to be done to advance the cases. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 6/28/2011 | Attend initial meeting with Relators 1-4, co-counsel, and consultants to begin discussing the cases' statuses and backgrounds and work to be done to advance the various claims. |
| JAN SOIFER | 5.00 | $800.00 | $4,000.00 | 6/29/2011 | Return travel. |
| JAN SOIFER | 9.00 | $800.00 | $7,200.00 | 6/29/2011 | Continue meeting with Relators, co-counsel, and consultants. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 6/29/2011 | Return travel to Austin. |
| PAT O'CONNELL | 9.00 | $800.00 | $7,200.00 | 6/29/2011 | Continue meeting with Relators, co-counsel, and consultants. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 7/8/2011 | Receive and review voice mail message from Nashville attorneys, forward same to co-counsel, and exchange emails regarding same. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 7/14/2011 | Participate in conference call with Nashville attorneys (for 7th relator group) and Matt Organ, follow-up telephone conference with Matt Organ regarding same, email to AUSA Andrew Bobb regarding same, and conference with Pat O'Connell regarding same. |

| | | | | | |
|---|---|---|---|---|---|
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 7/18/2011 | Receive and begin to review 7th qui tam case against CHS, forward same to clients, and exchange email messages with Relators' counsel regarding scheduling conference call and "to do" list. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 7/18/2011 | Review of qui tam complaint filed by SEIU and communications with co-counsel regarding same. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 7/20/2011 | Telephone call with Amy Cook-Reska regarding status and strategy and receive and review emails regarding follow-up. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 7/20/2011 | Conference with Amy Cook-Reska and communications with consultants re: 7th qui tam case filed. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 7/22/2011 | Participate in conference call with Pat O'Connell and Relators' counsel Matt Organ, David Chizewer and Mitch Kreindler regarding status and strategy for handling all claims against Defendants, then review documents and emails and draft follow-up email to Relators' counsel. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 7/22/2011 | Conference with co-counsel to discuss status and strategy for handling claims against defendants. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 7/25/2011 | Receive and review proposed MS-DRG list for Medicaid audit of all types of wrongful admissions, with email from Amy Cook-Reska, and forward same to other Relators'. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 7/25/2011 | Communications with client and co-counsel re: list of witnesses and MS-DRGs for audit of various wrongful admissions. |
| SYLVIA VELA | 0.75 | $250.00 | $187.50 | 7/25/2011 | Receive and review of email from Jan Soifer regarding preparing draft summary of Amy's claims stated in her first amended complaint, and begin preparing draft. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 7/27/2011 | Communications with co-counsel re: status. |
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 7/28/2011 | Prepare summary of ACR's claims, and locate Blue Book and forward to co-counsel. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 7/29/2011 | Communications with consultants re: CHS information on one-day stays. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 8/1/2011 | Conference with co-counsel about call with Michelle Lee on document review and audit design, and review of correspondence with AUSA. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 8/1/2011 | Conference call with co-counsel about Matt Organ's lengthy call with DOJ trial lawyer Michele Lee about various issues, including document review and audit design, and discussions about including in the audit various types of inappropriate admissions. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 8/2/2011 | Receive and review correspondence from U.S. re: new Relator, along with copy of Carnithan complaint, and telephone conference with Matt Organ re: same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 8/3/2011 | Communications with co-counsel re: Carnithan complaint and significance of same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 8/4/2011 | Communications with co-counsel re: CHS earnings call and SEC filings. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 8/5/2011 | Receive and review emailed letter regarding Carnithan Complaint, email to client regarding same, and prepare list of cases with dates of filing. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 8/5/2011 | Communications with co-counsel re: various issues. |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 8/5/2011 | Receive and review of email from Jan Soifer regarding preparing notebook containing latest complaints from all seven Relators, and begin gathering complaints and organizing notebook. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 8/8/2011 | Emails to client and consultants comparing later filed cases with ACR's case, and review of CHS quarterly statement. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 8/9/2011 | Conference call with Matt Organ and David Chizewer to discuss status and strategy on multiple issues. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 8/9/2011 | Conference call with co-counsel re: status and strategy. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 8/10/2011 | Review Tenet's Memo in Support of Opposition to Motion to Dismiss. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 8/15/2011 | Exchange emails with SEIU counsel regarding scheduling conference call, and with government lawyers re: same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 8/15/2011 | Communications with attorneys for SEIU and with government lawyers re: scheduling conference calls. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 8/16/2011 | Communications with Amy Cook-Reska and consultants re: national audit, and conference with co-counsel. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 8/17/2011 | Receive and review email from Matt Organ re: status, and conference with Pat O'Connell re: same. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 8/17/2011 | Review and response to emails with Amy Cook-Reska and co-counsel and DOJ re: audits and iConect. |

| | | | | | |
|---|---|---|---|---|---|
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 8/18/2011 | Exchange emails with AUSA Andrew Bobb, Matt Organ, and Amy Cook-Reska about national investigation and expanding it beyond ER admissions only, to include other fraudulent schemes ACR alleged, and about regular communcations with government team and relators' counsel, and follow-up telephone conference with AUSA Andrew Bobb regarding same. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 8/18/2011 | Exchange emails emails with Amy Cook-Reska, Matt Organ, and AUSA Bobb regarding expanding government investigation to include all issues. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 8/24/2011 | Receive and review email and documents from Matt Organ regarding status of document review, and conference with Pat O'Connell regarding same. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 9/1/2011 | Exchange emails with Amy Cook-Reska about work assisting Andrew Bobb on audit, lengthy telephone conference with AUSA Andrew Bobb regarding status and issues related to audit, document review of both LMC and CHS documents and strategy,  lengthy telephone conference with Amy Cook-Reska regarding same, exchange emails regarding co-counsel regarding issues related to audits and document review of both LMC and CHS documents, and receive, review and forward email from Amy to other Relators' counsel. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/1/2011 | Review and response to emails from co-counsel and AUSA, telephone conference with AUSA Bobb, and telephone conference with Amy Cook-Reska regarding audit and document review of both LMC and CHS documents. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 9/2/2011 | Exchange emails with other Relators' counsel regarding strategy for CHS document review and scheduling calls. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/2/2011 | Review and respond to emails from co-counsel, client, and AUSA. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 9/6/2011 | Review notes in preparation for conference call with sharing Relators' counsel and SEIU counsel, conference call with sharing Relators' counsel to discuss status and strategy for CHS document review, and conference call with sharing Relators' counsel and counsel for SEIU to discuss same. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 9/6/2011 | Conference call with co-counsel, and conference call with SEIU attorneys re: shared work. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 9/6/2011 | Communication with consultant and client regarding common interest agreement, and follow-up regarding signatures on same. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 9/7/2011 | Communications with DOJ re: iConect training. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 9/8/2011 | Participate in mandatory DOJ iConect training in preparation for reviewing documents, exchange emails with other Relator's counsel regarding status and strategy, and conference call with Amy Cook-Reska and consultants regarding status and strategy. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 9/8/2011 | Attend DOJ's mandatory iConect training, communications with co-counsel re: RAC audits, and review of articles on CHS. |
| SYLVIA VELA | 1.75 | $250.00 | $437.50 | 9/8/2011 | Participate in iConect training required by DOJ to access CHS database and work on CHS document review. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 9/12/2011 | Discussions with DOJ and co-counsel re: iConect login and CHS document review. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 9/20/2011 | Conference call with Matt Organ and Mitch Kreindler regarding strategy, and conference call with government lawyers and other Relators counsel re: CHS document review project, and client's suggestions for national audit of multiple admissions claims, both ED and non-ED, and conference call with Matt Organ and David Chizewer regarding various issues, and email to Amy Cook-Reska re: her DRG/MS-DRG audit suggestions, and call to Andrew Bobb. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 9/20/2011 | Conference call with Mitch Kreindler, Matt Organ and Jan Soifer re: issues to be discussed in conference call with DOJ, conference call with DOJ and other Relators counsel re: CHS document review project, and re: ACR's suggestions for national audit, including both ED and non-ED claims, and follow-up conference with Maya Gamble re: CHS document review. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 9/21/2011 | Telephone conference with AUSA Andrew Bobb regarding status and strategy, and expanding national audit to include all DRGs/MS-DRGs requested by ACR, and exchange emails with AUSA Bobb and other government lawyers regarding proposed items from Amy Cook-Reska for national audit. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/21/2011 | Telephone conference with Andrew Bobb re: proposed DRGs/MS-DRGs for national audit and related issues. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 9/23/2011 | Exchange multiple emails regarding status and strategy. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 9/27/2011 | Draft email to Michele Lee, with proposed interview questions for CEOs and CFOs, based on input from ACR, and exchange over 20 emails related to same. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 9/28/2011 | Begin reviewing documents in DOJ's CHS database, conference call with Michele Lee and other relators' counsel and staff regarding coordination of review between various firms, and assigning documents to each relator's counsel's law firms, including the assignment of LMC documents, Hussey, and David and Tom Miller documents to O&S, the assignment of Miserocchi and Cothern to SEIU counsel (Garrison, et al.), the assignment of Portacci and ProMed documents to Chizewer/Organ, and a particular bates range of various documents to Kreindler, and receive follow-up email from Michele Lee confirming assignments from initial CHS production. |
| SYLVIA VELA | 2.50 | $250.00 | $625.00 | 9/28/2011 | Continue review of LMC documents, assist Jan Soifer and Pat O'Connell with database access and questions, prepare for telephone conference regarding LMC and CHS document review projects, participate in telephone conference regarding document review projects, attend brief meeting after telephone conference to discuss handling, prepare list of proposed electronic document folders and forward same to Jan Soifer, and continue review of documents. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 9/29/2011 | Exchange emails regarding strategy for coordination with other Relators' counsel. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 10/3/2011 | Telephone conference with client and consultants regarding status and strategy regarding ACR's proposed DRGs/MS-DRGs for audit, including planned procedures (non-ED), as well as emergency admissions, as requested by the government and document review project. |
| JAN SOIFER | 3.25 | $800.00 | $2,600.00 | 10/3/2011 | Review proposed suggestions for form and content of national audit from SEIU lawyers, and multiple telephone conferences and email exchanges with government lawyers (Michele Lee and Andrew Bobb) and co-Relators' counsel (Matt Organ, David Chizewer & Mitch Kreindler) regarding same, status, and strategy, and then participate in telephone conferences with client and consultants regarding including planned procedures (non-ED) in the list for the national audit, and with other Relators' counsel regarding potential MDL or case transfers, status, and strategy. |
| PAT O'CONNELL | 11.00 | $800.00 | $8,800.00 | 10/3/2011 | Review email from Michele Lee, and participate in telephone conference with co-counsel regarding same, telephone conference with Michele Lee and other lawyers regarding possible transfer of all cases to Nashville, further conferences with co-counsel re: response to DOJ, telephone conference with Andrew Bobb re: same, review of emails re: use of MDL, prepare draft email to SEIU attorneys, and discuss foregoing in conference call with client and consultants. |
| SYLVIA VELA | 0.00 | $0.00 | $0.00 | 10/3/2011 | Receive and review of email from Jan Soifer regarding Common Interest Agreement, Relators' complaints and other documents related to case. (.75 hour, NO CHARGE.) |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 10/4/2011 | Receive and review email from Amy Cook-Reska regarding impact of SEUI complaint on her claims, and draft email to Amy Cook-Reska re: same. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 10/4/2011 | Conference call with Matt Organ, David Chizewer and Mitch Kreindler to discuss requests from DOJ regarding transferring all cases to Nashville, exchange emails regarding same, and perform legal research regarding various issues regarding 6th Circuit jurisdiction. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 10/4/2011 | Review of correspondence to Amy Cook-Reska re: SEIU complaint. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 10/4/2011 | Conference with co-counsel re: potential transfer, preparation of correspondence to co-counsel re: discussion with 7th Relators' counsel, and conference with Jan Soifer regarding same. |

| | | | | | |
|---|---|---|---|---|---|
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 10/5/2011 | Receive and review emails from Amy Cook-Reska and consultants regarding frustration with focus on ED admissions and discussions about importance of planned procedure wrongful admissions, and related topics, draft responses to same, and exchange emails with government regarding iConect folders needed for CHS document review project. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 10/5/2011 | Communications with consultants and client re: various issues related to ACR's claims and priority for same, and preparation of correspondence to client and consultants regarding same. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 10/5/2011 | Work on CHS document review and analysis project, begining review of all assigned documents, marking/coding significant documents, and placing them into specific folders, analyzing which documents are "hot" - that is, which are critical to proving relators' claims against CHS, and following Michele Lee's instructions, "When you mark a document "Hot" please take the time to copy/paste the hot quotation(s) from the document, as well as the bates numbers, into a separate word document."  ("CHS document review project.") |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 10/6/2011 | Work on audit suggestions to government, including DRGs/MS-DRGs for planned procedures and ER admissions, forward same for comment, and telephone conference with Reuben Guttman. |
| JAN SOIFER | 3.75 | $800.00 | $3,000.00 | 10/6/2011 | Work on response to Amy Cook-Reska's emails regarding strategy and status, and the government investigation. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 10/6/2011 | Exchange multiple emails with client about her concerns about the direction of the government's investigation, and apparent plan not to target national planned procedure admissions fraud, and telephone conference with counsel for SEIU. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 10/7/2011 | Work on email regarding national audit, exchange emails and phone calls with other Relators' counsel regarding same, revise email and forward to SEIU lawyers, send email to government lawyers regarding delay, receive and review analysis of 6th Circuit law on relevant issues and forward same to other Relators' counsel. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 10/10/2011 | Revise list of folders for DOJ's CHS database and forward same to John O'Connor and DOJ. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 10/10/2011 | Review emails from SEIU lawyers, revise email to government regarding audit strategy, to "urge [the government] not to limit the audit to those admitted through the ER, but also to include all direct admissions with these [listed] DRGs and MS-DRGs." |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 10/10/2011 | Conference with Jan Soifer re: computer issues and staffing/handling of CHS document review project. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 10/11/2011 | Exchange emails regarding CHS document review project. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 10/11/2011 | Communications with consultant re: coordination with multiple Relators. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 10/11/2011 | Work on CHS document review project |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 10/12/2011 | Work on CHS document review project. |
| MAYA GUERRA GAMBLE | 0.00 | $0.00 | $0.00 | 10/12/2011 | Begin review of complaints. (1.0 hour, NO CHARGE.) |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 10/12/2011 | Work on CHS document review project. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 10/13/2011 | Telephone conference with Andrew Bobb regarding status and strategic issues related to investigation of ACR's claims, and email summary of conversation to clients and co-counsel. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 10/13/2011 | Conferences with Jan Soifer, co-counsel, consultants and AUSA Bobb regarding status of investigation and related issues. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 10/14/2011 | Receive, review and respond to email from client regarding status and strategic issues, and telephone conference with consultants regarding document review project for LMC database, and telephone conference with AUSA Andrew Bobb regarding various strategic  issues. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 10/14/2011 | Work on CHS document review project, and conference with new lawyers re: same, telephone conference with co-counsel re: same, and discussions with Amy Cook-Reska and consultants re: same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 10/16/2011 | Work on CHS document review project. |
| MAYA GUERRA GAMBLE | 0.00 | $0.00 | $0.00 | 10/16/2011 | Continue review of complaints. (.75 hour, NO CHARGE.) |

| MAYA GUERRA GAMBLE | 0.00 | $0.00 | $0.00 | 10/16/2011 | Review complaints. (.5 hour, NO CHARGE.) |
|---|---|---|---|---|---|
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 10/18/2011 | Work on CHS document review project. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 10/19/2011 | Conference call with Amy Cook-Reska to discuss status and strategy. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 10/19/2011 | Work on CHS document review project. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 10/19/2011 | Preparation of analysis for Amy Cook-Reska and conference call with her to discuss same. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 10/20/2011 | Receive and review emails from Amy Cook-Reska and from consultant re: potential damages. |
| MAYA GUERRA GAMBLE | 2.25 | $600.00 | $1,350.00 | 10/20/2011 | Work on CHS document review project - Miller Production. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 10/20/2011 | Conduct damages analysis. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 10/21/2011 | Work on CHS document review project - Miller Production. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 10/21/2011 | Draft of email to Amy Cook-Reska re: various concerns about the case. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 10/21/2011 | Telephone conferences with Matt Organ, David Chizewer, and Michele Lee re: CHS document review project, review of email from Mitch Kreindler re: same, and preparation of emails to Maya Gamble re: questions about handling various issues in the document review project. |
| MAYA GUERRA GAMBLE | 0.25 | $600.00 | $150.00 | 10/22/2011 | Email with attorneys re: status of project. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 10/22/2011 | Work on CHS document review project - Miller Production. |
| MAYA GUERRA GAMBLE | 2.00 | $600.00 | $1,200.00 | 10/23/2011 | Work on CHS document review project - Miller Production. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 10/23/2011 | Work on CHS document review project. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 10/24/2011 | Conference with Maya Gamble and Pat O'Connell regarding CHS document review project, and telephone conference with Matt Organ regarding same. |
| MAYA GUERRA GAMBLE | 0.75 | $600.00 | $450.00 | 10/24/2011 | Work on CHS document review project - Miller Production. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 10/24/2011 | Communications with Amy Cook-Reska re: motion to transfer and audit suggestions. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 10/24/2011 | Work on CHS document review project. |
| MAYA GUERRA GAMBLE | 1.25 | $600.00 | $750.00 | 10/25/2011 | Work on CHS document review project - Miller Production. |
| PAT O'CONNELL | 6.25 | $800.00 | $5,000.00 | 10/25/2011 | Conference with Andrew Bobb re: status of CHS document review project, and continue work on CHS document review project. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 10/26/2011 | Receive and review email regarding extension of seal, forward and information regarding CHS's financials, and exchange emails regarding status and strategy. |
| MAYA GUERRA GAMBLE | 4.50 | $600.00 | $2,700.00 | 10/26/2011 | Work on CHS document review project - Miller Production. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 10/26/2011 | Work on CHS document review project, and communications with Amy Cook-Reska and co-counsel regarding same. |
| MAYA GUERRA GAMBLE | 1.75 | $600.00 | $1,050.00 | 10/27/2011 | Work on CHS document review project - Miller Production. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 10/27/2011 | Work on CHS document review project. |
| MAYA GUERRA GAMBLE | 0.25 | $600.00 | $150.00 | 10/28/2011 | Email with DOJ lawyer Dan Anderson re: status, and email with other attorneys re: document review. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 10/28/2011 | Work on CHS document review project. |
| MAYA GUERRA GAMBLE | 2.00 | $600.00 | $1,200.00 | 10/30/2011 | Work on CHS document review project- Miller Production. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 10/31/2011 | Work on CHS document review project - Miller Production. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 10/31/2011 | Work on CHS document review project. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 11/1/2011 | Exchange emails with Amy Cook-Reska and co-counsel regarding Indiana judge's denial of DOJ's motion to transfer to Nashville based on CHS's opposition, and regarding issues related to Texas Medicaid. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 11/1/2011 | Participate in conference call regarding CHS document review project with other sharing Relators' counsel, and conference with Pat O'Connell and Maya Gamble regarding document review issues. |
| MAYA GUERRA GAMBLE | 2.00 | $600.00 | $1,200.00 | 11/1/2011 | Work on CHS document review project. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 11/1/2011 | Work on CHS document review project, and telephone conference with co-counsel re: iConect issues. |

| | | | | |
|---|---|---|---|---|
| JAN SOIFER | 5.25 | $800.00 | $4,200.00 | 11/2/2011 | Exchange emails with Amy Cook-Reska and with John Schilling and Sal Barbera regarding status and related issues, and telephone conference with Amy Cook-Reska regarding same, work on LMC document review project with Sylvia Vela, review articles forwarded by Amy Cook-Reska, and telephone conference with Texas AAG Justin Dunlap regarding scheduling call with Amy Cook Reska to discuss Texas Medicaid audit. |
| MAYA GUERRA GAMBLE | 2.00 | $600.00 | $1,200.00 | 11/2/2011 | Work on CHS document review project. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 11/2/2011 | Work on CHS document review project. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 11/3/2011 | Attend and participate in conference call with DOJ and other Relators' counsel regarding document review project status and questions. |
| MAYA GUERRA GAMBLE | 2.25 | $600.00 | $1,350.00 | 11/3/2011 | Work on CHS document review project. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/3/2011 | Participate in conference call with DOJ and other Relators' counsel re: CHS document review project. |
| MAYA GUERRA GAMBLE | 2.50 | $600.00 | $1,500.00 | 11/5/2011 | Work on CHS document review project. |
| MAYA GUERRA GAMBLE | 1.75 | $600.00 | $1,050.00 | 11/6/2011 | Email regarding progress memo for DOJ regarding CHS document review project. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 11/7/2011 | Review CHS hot docs and review and revise memo to DOJ lawyers regarding CHS hot documents, exchange emails regarding same, and finalize and forward same. |
| MAYA GUERRA GAMBLE | 3.25 | $600.00 | $1,950.00 | 11/7/2011 | Document review and work on memo for DOJ regarding "hot" docs, email response to client, attend meeting with co-counsel regarding same, exchange emails with other Relators' counsel re: SEIU, and prepare memo to DOJ and email to Amy Cook-Reska re: document production review. |
| PAT O'CONNELL | 11.00 | $800.00 | $8,800.00 | 11/7/2011 | Work on CHS document review project, communications with co-counsel and Amy Cook-Reska regarding same, and preparation of memo to DOJ re: hot docs. |
| SYLVIA VELA | 6.00 | $250.00 | $1,500.00 | 11/7/2011 | Search database for related bates numbers in order to update CHS document review memo and include numbers in memo to DOJ regarding CHS document review. |
| JAN SOIFER | 5.25 | $800.00 | $4,200.00 | 11/8/2011 | Work on email to SEIU lawyers, telephone conference with Andrew Bobb regarding status of various issues, telephone conference with Amy Cook-Reska regarding same, and review "hot docs". |
| MAYA GUERRA GAMBLE | 0.50 | $600.00 | $300.00 | 11/8/2011 | Telephone conference with co-counsel re: call with Amy Cook-Reska and review emails regarding document production and first-to-file issues. |
| PAT O'CONNELL | 5.75 | $800.00 | $4,600.00 | 11/8/2011 | Conference with Andrew Bobb on various issues, conference with Amy Cook Reska re: SEIU issues, and preparation of email to SEIU lawyers re: same. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 11/9/2011 | Exchange emails with John Schilling re: Bill Hussey, draft email to government lawyers re: same, and work on email re: SEIU issues. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/9/2011 | Communications with Amy Cook-Reska and consultants re: SEIU correspondence. |
| JAN SOIFER | 2.75 | $800.00 | $2,200.00 | 11/10/2011 | Forward additional information regarding Bill Hussey to government lawyers and continue to work on CHS document review project. |
| JAN SOIFER | 5.75 | $800.00 | $4,600.00 | 11/10/2011 | Work on email to Texas AAG Justin Dunlap regarding Texas Medicaid audit and CHS's admission fraud and DSH issues for both planned procedures and emergency patients, finalize and resend same, work on email to SEIU lawyers about cooperation, telephone conference with Amy Cook-Reska regarding same, exchange emails with consultants re: same, conference call with Texas AAG Justin Dunlap regarding Texas Medicaid audit, and conference call with Amy Cook Reska and Matt Organ regarding same. |
| MAYA GUERRA GAMBLE | 0.50 | $600.00 | $300.00 | 11/10/2011 | Work on CHS document review project and exchange emails regarding Relator's share. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 11/10/2011 | Work on CHS document review project |
| PAT O'CONNELL | 7.00 | $800.00 | $5,600.00 | 11/11/2011 | Work on CHS document review project. |
| JAN SOIFER | 7.00 | $800.00 | $5,600.00 | 11/14/2011 | Work on LMC document review project, and calls to Amy Cook-Reska and consultants regarding strategy, review various emails regarding ACR's concerns about dealing with SEIU relators, and draft emails to Amy Cook-Reska regarding LMC and SEIU issues. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 11/14/2011 | Work on CHS document review project. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 11/14/2011 | Communications with Amy Cook-Reska and consultants re: first to file and public disclosure issues. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 11/15/2011 | Work on CHS document review project - Miller production. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 11/15/2011 | Work on CHS document review project and communications with co-counsel regarding same. |
| MAYA GUERRA GAMBLE | 0.75 | $600.00 | $450.00 | 11/16/2011 | Work on CHS document review project - Miller production. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 11/16/2011 | Conference with Amy Cook-Reska and consultants re: communications with SEIU lawyers. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 11/16/2011 | Work on CHS document review project. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 11/17/2011 | Send email to Reuben Guttman, forward same to clients and other Relators' counsel, receive and review response and exchange emails with other Relators' counsel regarding same, and reply to response. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 11/17/2011 | Work on CHS document review project - Miller production. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 11/17/2011 | Work on CHS document review project |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 11/18/2011 | Exchange multiple emails with Reuben Guttman. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 11/18/2011 | Work on CHS document review project. |
| MAYA GUERRA GAMBLE | 1.75 | $600.00 | $1,050.00 | 11/21/2011 | Work on CHS document review project - Miller production. |
| SYLVIA VELA | 0.00 | $250.00 | $0.00 | 11/21/2011 | Office conference with Jan Soifer regarding assistance needed for Miller document review, review of Plantz complaint and Hot Doc summary to become familiar with the issues stated in the complaint, and begin working on CHS document review project. (4.25 hours, NO CHARGE.) |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 11/22/2011 | Meeting with co-counsel regarding CHS document review project process and strategy. |
| MAYA GUERRA GAMBLE | 2.25 | $600.00 | $1,350.00 | 11/22/2011 | Work on CHS document review project - Miller production, and attend meeting regarding document review project status and strategy. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/22/2011 | Conference with co-counsel re: status and strategy for CHS document review project. |
| SYLVIA VELA | 3.25 | $250.00 | $812.50 | 11/22/2011 | Brief office conference regarding division of Miller documents in CHS database and strategy for same, then begin work on assigned documents for CHS document review project. |
| MAYA GUERRA GAMBLE | 0.25 | $600.00 | $150.00 | 11/28/2011 | Work on CHS document review project - Miller production. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 11/28/2011 | Work on CHS document review project. |
| SYLVIA VELA | 3.50 | $250.00 | $875.00 | 11/28/2011 | Work on CHS document review project. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 11/29/2011 | Telephone conference with David Chizewer and Matt Organ regarding status and strategy for proceeding on all Medicaid claims, exchange emails with Texas AAG Justin Dunlap re: same and forward same to client, and telephone conference with Justin Dunlap regarding same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/29/2011 | Conference with co-counsel re: status of CHS document review project. |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 11/29/2011 | Work on CHS document review project. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 11/30/2011 | Exchange emails and texts messages with client regarding Texas Medicaid spreadsheets and regarding scheduling conference call, then participate in conference call. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 11/30/2011 | Telephone conference with Amy Cook-Reska and consultant re: status of case. |
| SYLVIA VELA | 2.50 | $250.00 | $625.00 | 11/30/2011 | Review email regarding CHS hospitals, forward list of hospitals with provider numbers to team, assist in preparing for team call on this date, locate and review CHS 10-K to determine if there are additional hospitals listed, and exchange emails regarding same. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 12/1/2011 | Exchange emails regarding CHS hospital list. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 12/1/2011 | Work on CHS document review project. |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 12/1/2011 | Additional research regarding CHS newly acquired hospitals, email to Jan Soifer and Pat O'Connell regarding same, update list of CHS hospitals, and additional tasks regarding same. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 12/2/2011 | Brief office conference with Maya Gamble regarding CHS document review project. |
| SYLVIA VELA | 1.00 | $250.00 | $250.00 | 12/5/2011 | Various emails regarding CHS document review project. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 12/8/2011 | Telephone conference with Justin Dunlap regarding status and strategy for Medicaid audit. |

| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 12/8/2011 | Conference with consultants regarding use of iConect to search for hot documents, and continue to work on CHS document review project. |
|---|---|---|---|---|---|
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 12/9/2011 | Exchange email with Matt Organ, and telephone conference with Matt Organ regarding status and strategy. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 12/9/2011 | Work on CHS document review project. |
| SYLVIA VELA | 1.25 | $250.00 | $312.50 | 12/9/2011 | Exchange various emails regarding CHS document review project, and memos regarding hot docs, forward form for memo to consultants, and office conferences regarding same. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 12/12/2011 | Receive and review memos and documents from Matt Organ regarding CHS document review project, and exchange emails with Justin Dunlap, and email to Amy Cook-Reska regarding status of both. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 12/12/2011 | Work on CHS document review project. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 12/13/2011 | Exchange emails with Amy Cook-Reska regarding status of Texas investigation/possible audit, and review spreadsheets received from Texas OAG. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 12/13/2011 | Work on CHS document review project. |
| SYLVIA VELA | 6.50 | $250.00 | $1,625.00 | 12/13/2011 | Work on CHS document review project. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 12/14/2011 | Work on CHS document review project |
| SYLVIA VELA | 5.00 | $250.00 | $1,250.00 | 12/14/2011 | Work on CHS document review project and preparation of draft memo regarding hot docs . |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 12/15/2011 | Work on CHS document review project, and communications with co-counsel re: document review. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 12/20/2011 | Work on CHS document review project - Miller documents. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 12/20/2011 | Communication with co-counsel re: schedule for meeting with AAG, review of "hot docs" memos from co-counsel, communications with client re: same. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 12/21/2011 | Telephone conference with Amy Cook-Reska regarding status and strategy. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 12/21/2011 | Receive and review memo regarding Tom McDougal documents, telephone conference with Matt Organ regarding same, status and strategy. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 12/21/2011 | Communications with Amy Cook-Reska and consultants, and telephone conference with Amy Cook-Reska and consultants regarding status and strategy. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 12/27/2011 | Communication with Amy Cook-Reska re: CHS President. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 12/28/2011 | Telephone conference with Amy Cook-Reska, Texas AAG Justin Dunlap, Chris Kennedy and Oscar Valles from Texas OAG regarding potential Medicaid audit of various claims. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 12/28/2011 | Conference with Amy Cook-Reska re: Texas Medicaid. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 12/29/2011 | Exchange emails and telephone conference with Amy Cook-Reska regarding Texas Medicaid status. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 1/3/2012 | Exchange emails with Matt Organ, Amy Cook-Reska and Justin Dunlap regarding status of Medicaid audit and regarding scheduling meeting. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 1/3/2012 | Review and respond to emails from Tx AAG Justin Dunlap and co-counsel re: Medicaid issues. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 1/3/2012 | Receive emails re: recent acquisitions by CHS, add newly acquired hospitals to hospital list, and send to team. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 1/4/2012 | Meet with Matt Organ, David Chizewer, and Assistant Texas AGs to discuss relators' Medicaid claims against CHS, potential Medicaid audit, status of federal investigation, and strategy for investigating all claims. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 1/4/2012 | Attend meeting with Texas AAGs and Plantz co-counsel re: Medicaid audit of Laredo and other CHS Texas hospitals' billings and related issues. |
| PAT O'CONNELL | 5.75 | $800.00 | $4,600.00 | 1/4/2012 | Review and respond to emails from AAG and co-counsel re: Medicaid issues, and attend meetings with Tx AAGs, Matt Organ and David Chizewer, to discuss relators' claims against CHS under the Texas Medicaid Fraud Prevention Act and related issues. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 1/5/2012 | Preparation of memo regarding hot docs found in CHS document review project, and exchange emails with Amy Cook-Reska and consultants regarding same. |

| Name | Hours | Rate | Amount | Date | Description |
|------|-------|------|--------|------|-------------|
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 1/6/2012 | Continue work on CHS hot docs memo, including reviewing and responding to emails with Amy Cook-Reska and consultants re: same |
| PAT O'CONNELL | 0.00 | $0.00 | $0.00 | 1/9/2012 | Research re: jury issues. (2.5 hours, NO CHARGE.) |
| PAT O'CONNELL | 0.00 | $0.00 | $0.00 | 1/10/2012 | Research re: opening statements in qui tam case. (2.0 hours, NO CHARGE.) |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 1/11/2012 | Receive and review emails and documents from Texas AAG Justin Dunlap regarding his review of various CHS hot ED documents, and forward same to Amy Cook-Reska and consultants. |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 1/11/2012 | Work on CHS document review project. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 1/12/2012 | Receive and review additional emails and documents from Texas AAG Justin Dunlap and forward same to Amy Cook-Reska and consultants. |
| PAT O'CONNELL | 3.25 | $800.00 | $2,600.00 | 1/12/2012 | Communications with Texas AAG Dunlap re: investigation of Medicaid ED damages, and review and respond to various emails from Jan Soifer, AAG, and consultants. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 1/12/2012 | Email to and from AUSA re: proposed conference call, prepare memo re: hot docs, and review and respond to emails from Texas AAG re: ED admission pressures at CHS. |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 1/12/2012 | Work on CHS document review project. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 1/16/2012 | Work on CHS document review project - Miller production. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 1/17/2012 | Receive and review email and spreadsheet of DRG frequencies (both planned procedures and ED admissions) from Texas AAG Justin Dunlap regarding potential Medicaid audit, and forward and exchange emails with Amy Cook-Reska regarding same. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 1/17/2012 | Work on CHS document review project - work on memo to DOJ on Hussey hot docs. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 1/18/2012 | Conference call with Amy Cook-Reska and John Schilling regarding status of government investigations, and exchange emails regarding various related issues. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 1/18/2012 | Participate in conference call with Michele Lee and other Relators' counsel re: CHS document review project, conference calls with Matt Organ, Mitch Kreindler and Sharon Gurak regarding same. |
| MAYA GUERRA GAMBLE | 2.00 | $600.00 | $1,200.00 | 1/18/2012 | Work on CHS document review project - Miller production, and conference call with DOJ lawyers and other Relators' counsel on status of CHS document review project and related issues. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 1/18/2012 | Conference with DOJ re: document review project, conference with Amy Cook-Reska and consultant re: same, and work on hot docs memo to DOJ. |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 1/18/2012 | Office conference with Pat O'Connell, Maya Gamble, and Jan Soifer regarding status of CHS document review project, and continue working on CHS document review project. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 1/19/2012 | Meet with investigator Nanci Wilson to discuss case background and engage her to assist in CHS document review project (1.5 hours, NO CHARGE), and receive and review additional hot documents from Texas AAG Justin Dunlap and forward same (1.0). |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 1/19/2012 | Conference with investigator (1.5 hours, NO CHARGE), and continue working on hot docs memo to DOJ (2.5). |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 1/19/2012 | Work on CHS document review project - Miller production. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 1/20/2012 | Exchange emails with Nanci Wilson and DOJ regarding obtaining access to database. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 1/20/2012 | Telephone conference with AUSA Bobb and other attorneys re: audit, LMC document production, possible separate LMC settlement, and related issues. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 1/20/2012 | Telephone conference with AUSA Bobb regarding status of LMC document production, 82% error rate on planned procedure admission audit, possible separate settlement with LMC on non-ED claims, his involvement in interviewing former CHS employees re: various types of fraud, and various other pending issues, and telephone conference with co-counsel re: same. |
| SYLVIA VELA | 1.00 | $250.00 | $250.00 | 1/20/2012 | Participate in telephone conference with AUSA Bobb regarding status of case and other related issues. |
| SYLVIA VELA | 1.00 | $250.00 | $250.00 | 1/20/2012 | Participate in telephone conference with co-counsel regarding status of case and other related issues. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 1/23/2012 | Receive and review email from Amy Cook-Reska and Pat O'Connell's response. |

| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 1/23/2012 | Emails with Amy Cook-Reska regarding call with AUSA Bobb and status. |
|---|---|---|---|---|---|
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 1/25/2012 | Exchange emails with AAG Justin Dunlap re: status, and receive and forward documents to Amy Cook-Reska. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 1/25/2012 | Communications with AAG Dunlap and client and co-counsel re: damage calculations. |
| MAYA GUERRA GAMBLE | 0.50 | $600.00 | $300.00 | 1/26/2012 | Email with Amy Cook-Reska and attorneys re: status. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 1/26/2012 | Work on CHS document review project - work on memo to DOJ on Hussey hot docs. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 1/27/2012 | Meet with Nanci Wilson to discuss strategy and process required for CHS document review project. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 1/27/2012 | Training with Nanci Wilson on iConect and CHS document review project. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 1/30/2012 | Communications with co-counsel re: CHS document review project. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 1/31/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 1/31/2012 | Communications with co-counsel re: CHS document review project. |
| MAYA GUERRA GAMBLE | 1.25 | $600.00 | $750.00 | 2/1/2012 | Work on CHS document review project - Miller Production |
| NANCI R WILSON | 8.25 | $250.00 | $2,062.50 | 2/1/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 2/1/2012 | Communications with co-counsel re: CHS document review project. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 2/2/2012 | Conference calls with Texas AAG Justin Dunlap and his staff, Matt Organ, Maya Gamble and Amy Cook-Reska regarding Texas Medicaid audit, conference call with Amy Cook-Reska, John Schilling, Sal Barbera and Maya Gamble regarding status and strategy. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 2/2/2012 | Telephone conference with Amy Cook-Reska, consultants, Jan Soifer and Pat O'Connell re: Medicaid audit. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 2/2/2012 | Review and analysis of CHS documents in DOJ's database. |
| MAYA GUERRA GAMBLE | 0.25 | $600.00 | $150.00 | 2/3/2012 | Email with Amy Cook-Reska, Jan Soifer and Pat O'Connell regarding biweekly status calls, and misunderstandings re: codes for audit. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 2/3/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 2/3/2012 | Communications with co-counsel re: scheduled conference calls and planning sessions. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 2/6/2012 | Receive and review documents from Amy Cook-Reska, and forward same to Texas AAG Justin Dunlap with email, and review multiple emails. |
| NANCI R WILSON | 6.75 | $250.00 | $1,687.50 | 2/6/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 2/6/2012 | Conference with Amy Cook-Reska re: procedure codes, and work on CHS document review project - Miller production. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 2/7/2012 | Telephone conference with Matt Organ regarding status and strategy, call to Renee Brooker re: new DOJ lawyer to be assigned when Michele Lee leaves DOJ, email to Amy Cook-Reska and consultant regarding same, telephone conference with Justin Dunlap regarding status and questions regarding Texas audit, receive and review email from Matt Organ and forward same. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 2/7/2012 | Work on CHS document review project - Miller Production |
| NANCI R WILSON | 8.00 | $250.00 | $2,000.00 | 2/7/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 2/7/2012 | Conference with co-counsel and Amy Cook-Reska re: document review project status, and preparation of second memo regarding Hussey hot docs. |
| NANCI R WILSON | 5.00 | $250.00 | $1,250.00 | 2/8/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 2/8/2012 | Work on CHS document review project, including revisions to second memo regarding Hussey hot docs. |
| JAN SOIFER | 6.25 | $800.00 | $5,000.00 | 2/9/2012 | Review selected hot CHS documents, review and revise memo regarding Hussey hot documents, receive and revise email from Michele Lee, respond to same and forward Hussey hot documents memo. |
| NANCI R WILSON | 8.25 | $250.00 | $2,062.50 | 2/9/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 2/9/2012 | Work on CHS document review project, including communications with co-counsel, complete changes to hot docs memo, and communication to DOJ. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 2/10/2012 | Work on CHS document review project - Miller documents. |

| JAN SOIFER | 0.25 | $800.00 | $200.00 | 2/13/2012 | Exchange emails with Justin Dunlap regarding contact between Amy Cook-Reska and Oscar Valles on audit codes. |
|---|---|---|---|---|---|
| NANCI R WILSON | 12.25 | $250.00 | $3,062.50 | 2/13/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 2/15/2012 | Work on CHS document review project. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 2/16/2012 | Telephone conference with DOJ attorney Renee Brooker regarding status of DOJ's investigation of CHS, telephone conference with Andrew Bobb regarding same, telephone conference with Matt Organ regarding same. |
| NANCI R WILSON | 8.75 | $250.00 | $2,187.50 | 2/16/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 2/16/2012 | Work on CHS document review project. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 2/17/2012 | Work on CHS document review project - Miller Production. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 2/17/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 2/17/2012 | Work on CHS document review project. |
| NANCI R WILSON | 1.00 | $250.00 | $250.00 | 2/19/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 1.00 | $250.00 | $250.00 | 2/20/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 2/21/2012 | Exchange emails with newly assigned DOJ lawyer Melissa Handrigan re: welcoming her to the case, forward same to Amy Cook-Reska. |
| NANCI R WILSON | 2.25 | $250.00 | $562.50 | 2/21/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 2/21/2012 | Conference with Maya Gamble re: hot docs she has located in CHS docs. |
| JAN SOIFER | 4.50 | $800.00 | $3,600.00 | 2/22/2012 | Telephone conference with Melissa Handrigan regarding case background, status and pending issues, including issues related to non-ED fraud, as well as ED fraud, telephone conferences with Matt Organ and Mitch Kreindler regarding same, call to Andrew Bobb, email to Amy Cook Reska regarding same. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 2/22/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 2/22/2012 | Work on CHS document review project, telephone conference with new DOJ attorney assigned to case, and conference with co-counsel re: same. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 2/23/2012 | Receive and review email from Nanci Wilson with hot doc log and exchange emails regarding same. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 2/23/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 2/23/2012 | Work on CHS document review project - Miller documents, and review and respond to co-counsels' emails regarding database project. |
| MAYA GUERRA GAMBLE | 0.25 | $600.00 | $150.00 | 2/24/2012 | Email re: CHS document review project. |
| NANCI R WILSON | 3.75 | $250.00 | $937.50 | 2/24/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 2/24/2012 | Work on CHS document review project - Miller documents, and communications with co-counsel re: continuing issues with document review. |
| MAYA GUERRA GAMBLE | 1.25 | $600.00 | $750.00 | 2/26/2012 | Work on CHS document review project - Miller production. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 2/27/2012 | Telephone conference with Matt Organ, Mitch Kreindler, and Sharon Gurak regarding conversation with Melissa Hardigan, telephone conference with Andrew Bobb regarding status, telephone conference with and exchange emails with Amy Cook-Reska regarding same and regarding status and strategy. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 2/27/2012 | Communications with co-counsel re: CHS suit in New Mexico. |
| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 2/28/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 2/29/2012 | Exchange multiple emails regarding CHS document review project, status and strategy. |
| MAYA GUERRA GAMBLE | 0.75 | $600.00 | $450.00 | 2/29/2012 | Work on CHS document review project - Miller production. |
| NANCI R WILSON | 4.50 | $250.00 | $1,125.00 | 2/29/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 2/29/2012 | Communications with co-counsel and DOJ re: document review. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 2/29/2012 | Exchange multiple emails regarding CHS document review project, status and strategy. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 3/1/2012 | Receive and review email and information from Texas AAG Justin Dunlap and related emails. |

| NANCI R WILSON | 7.00 | $250.00 | $1,750.00 | 3/1/2012 | Review and analysis of CHS documents in DOJ's database. |
|---|---|---|---|---|---|
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 3/1/2012 | Communications with Texas AAG and Amy Cook-Reska re: AG investigation. |
| NANCI R WILSON | 6.25 | $250.00 | $1,562.50 | 3/2/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 3/2/2012 | Work on CHS document review project, and review of documents. |
| NANCI R WILSON | 10.75 | $250.00 | $2,687.50 | 3/3/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 3/5/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 3/5/2012 | Work on CHS document review project. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 3/6/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.25 | $800.00 | $2,600.00 | 3/6/2012 | Communications with Jan Soifer re: public filings, and continue CHS document review project. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 3/7/2012 | Receive, review and forward email from ACR re: her analysis of ED hot docs, and forward same to co-counsel for assistance with future strategy, and receive and review newest CHS document production log. |
| NANCI R WILSON | 3.50 | $250.00 | $875.00 | 3/7/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.75 | $800.00 | $2,200.00 | 3/7/2012 | Communications with Amy Cook-Reska and co-counsel re: strategy, and continue work on CHS document review project. |
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 3/7/2012 | Review CHS 8Ks to determine recent hospital acquisitions. |
| NANCI R WILSON | 8.75 | $250.00 | $2,187.50 | 3/8/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 3/8/2012 | Communications with co-counsel re: various issues with CHS documents, and review Portacci memo. |
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 3/8/2012 | Continue to review CHS 8Ks to determine recent hospital acquisitions. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 3/9/2012 | Receive and review emails from Nanci Wilson regarding hot documents and regarding SEIU's 9-27-10 letter and questionnaire to doctors about admissions fraud, receive and review list of hot docs located by consultant John Schilling from his work on the CHS document review project (Miller docs.), and exchange emails and information with Amy Cook-Reska regarding same. |
| NANCI R WILSON | 9.75 | $250.00 | $2,437.50 | 3/9/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 3/9/2012 | Review emails from Nanci Wilson regarding hot docs, review email from consultant Schilling regarding his Miller review and potentially hot docs, and communications with Amy Cook-Reska and co-counsel re: SEIU's questionnaire. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 3/11/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/12/2012 | Draft email to Melissa Hardrigan regarding document log and strategy regarding review. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 3/12/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 3/13/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 3/13/2012 | Work on CHS document review project. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 3/14/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 7.75 | $250.00 | $1,937.50 | 3/15/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 3/16/2012 | Receive, review and forward email and CHS's latest document production spreadsheet from Melissa Hardrigan, telephone conference with Justin Dunlap regarding TX AG's status, exchange emails with co-counsel and Amy Cook-Reska regarding same, and receive, review, revise, and forward spreadsheet of CHS hot documents from Nanci Wilson. |
| NANCI R WILSON | 9.50 | $250.00 | $2,375.00 | 3/16/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 3/16/2012 | Review of CHS's latest document production log, received from DOJ, and email co-counsel re: same. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 3/17/2012 | Email with Amy Cook-Reska re: CHS Document summary update, and continue work on CHS document review project. |
| NANCI R WILSON | 2.00 | $250.00 | $500.00 | 3/18/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 3/19/2012 | Work on CHS document review project. |

| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 3/20/2012 | Review and analysis of CHS documents in DOJ's database. |
|---|---|---|---|---|---|
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 3/20/2012 | Work on CHS document review project. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 3/21/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 3/21/2012 | Communication with Amy Cook-Reska and co-counsel re: Tenet suit, conference with Jan Soifer regarding approach to SEIU counsel, and continue work on CHS document review project |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 3/22/2012 | Receive and review email regarding CHS hot documents, and forward same to Amy Cook-Reska and co-counsel. |
| NANCI R WILSON | 9.75 | $250.00 | $2,437.50 | 3/22/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 3/22/2012 | Exchange emails with Nanci Wilson re: CHS hot doc regarding SEIU. |
| NANCI R WILSON | 8.75 | $250.00 | $2,187.50 | 3/23/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 3/23/2012 | Communications with investigator and co-counsel re: SEIU hot docs, and continue work on CHS document review project. |
| NANCI R WILSON | 12.25 | $250.00 | $3,062.50 | 3/26/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 3/26/2012 | Communications with DOJ attorney re: CHS document production and document review project. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 3/27/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 3/27/2012 | Continue working on CHS document review project, including working on interview/deposition outline for Hussey, annotated with hot docs. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 3/28/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 3/28/2012 | Continue working on Hussey deposition/interview outline. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 3/29/2012 | Work on CHS document review project. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 3/30/2012 | Telephone conference with Amy Cook-Reska regarding status and strategy. |
| NANCI R WILSON | 10.75 | $250.00 | $2,687.50 | 3/30/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 3/30/2012 | Work on CHS document review project, including work on memo re: hot docs. |
| NANCI R WILSON | 11.75 | $250.00 | $2,937.50 | 4/2/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 11.00 | $250.00 | $2,750.00 | 4/3/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 4/5/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 8.75 | $250.00 | $2,187.50 | 4/6/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 1.25 | $250.00 | $312.50 | 4/7/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 3.50 | $250.00 | $875.00 | 4/8/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 10.50 | $250.00 | $2,625.00 | 4/9/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 12.50 | $250.00 | $3,125.00 | 4/10/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 4/11/2012 | Telephone conference with Matt Organ re: status and strategy, and receive and review email and CHS document production log from Melissa Hardrigan. |
| JAN SOIFER | 3.25 | $800.00 | $2,600.00 | 4/11/2012 | Work on second amended complaint. |
| NANCI R WILSON | 9.50 | $250.00 | $2,375.00 | 4/11/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 4/11/2012 | Conference call with Matt Organ re: status and strategy. |
| JAN SOIFER | 3.00 | $800.00 | $2,400.00 | 4/12/2012 | Receive and review CHS hospital chart and forward to Matt Organ, work on second amended complaint, receive and review emails from Amy Cook-Reska regarding LMC CFO Terry Fowler, amended complaint, and related matters. |
| NANCI R WILSON | 4.25 | $250.00 | $1,062.50 | 4/12/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/12/2012 | Communication with Amy Cook-Reska and co-counsel re: status and strategy. |
| SYLVIA VELA | 1.00 | $250.00 | $250.00 | 4/12/2012 | Prepare chart comparing CHS hospitals to state FCAs and forward chart to Jan Soifer. |
| JAN SOIFER | 6.50 | $800.00 | $5,200.00 | 4/16/2012 | Work on second amended complaint, including drafting, telephone conference with Matt Organ regarding same, and exchanging emails with Matt Organ and with client regarding same. |

| | | | | | |
|---|---|---|---|---|---|
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 4/16/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 4/16/2012 | Review of Second Amended Complaint, and communications with co-counsel re: same. |
| SYLVIA VELA | 4.00 | $250.00 | $1,000.00 | 4/16/2012 | Office conference with Jan Soifer regarding status of case, strategy, and request for assistance, review second amended complaint, begin initial review of hospitals to determine whether to add to amended complaint, review of disclosures in anticipation of possible service on additional states, draft transmittal letter re: disclosures and other related tasks,and update list of state Attorneys General to serve disclosure and second amended complaint. |
| JAN SOIFER | 5.50 | $800.00 | $4,400.00 | 4/17/2012 | Work on second amended complaint, including telephone conference with Matt Organ regarding strategy for same, conference call with Amy Cook-Reska, Sal Barbera and Pat O'Connell regarding same, telephone conference with Andrew Bobb regarding status and strategy, call to Melissa Handrigan, and forwarding revised second amended complaint to client, consultants and co-counsel for review and input. |
| NANCI R WILSON | 9.75 | $250.00 | $2,437.50 | 4/17/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 4/17/2012 | Review of changes to second amended complaint, and telephone conference with client and consultants regarding same. |
| SYLVIA VELA | 2.50 | $250.00 | $625.00 | 4/17/2012 | Receive and review emails from Jan Soifer regarding status of case, strategy, and assistance needed, contact vendor regarding disclosures, and participate in conference call re: strategy. |
| JAN SOIFER | 8.00 | $800.00 | $6,400.00 | 4/18/2012 | Receive proposed revisions to second amended complaint from Amy Cook-Reska, and incorporate some revisions into second amended complaint, telephone calls to Texas Assistant Attorneys General Susan Miller and Justin Dunlap re: amendment,  telephone conference with Justin Dunlap and receive voice mail message from Susan Miller re: same, telephone conference with Melissa Handrigan re: same, telephone conference with Andrew Bobb re: same, telephone conference with Matt Organ re: same, revise and finalize unopposed motion for leave to amend and proposed order, and exchange over 2 dozen emails with Andrew Bobb, clients, and other relators' counsel regarding amended complaint, CHS updates, and various other related issues. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 4/18/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 4/18/2012 | Conference with DOJ attorney and telephone conference with co-counsel re: other Relators and document review issues, and work on revisions to amended complaint. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 4/19/2012 | Receive, review, and respond to over 2 dozen emails (and attachments) from co-counsel, government lawyers, and consultant related to DOJ/relator's counsel meeting June 4, government's application to extend seal in this case, and issues related to status. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/19/2012 | Exchange and review multiple emails with government lawyers, consultants, and co-counsel re: DOJ/relator's counsel meeting June 4, government's application to extend seal in this case, and issues related to status. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 4/20/2012 | Exchange emails with co-counsel regarding various strategic issues related to CHS document review project. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 4/20/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 4/20/2012 | Communications with co-counsel regarding hot docs, and regarding proposal to DOJ regarding how to streamline document review process, and review of hot doc memos. |
| NANCI R WILSON | 1.50 | $250.00 | $375.00 | 4/21/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 4/23/2012 | Receive and review various emails and documents regarding document review project. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 4/23/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 4/23/2012 | Communications with consultant and Amy Cook-Reska re: CHS document review issues. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 4/24/2012 | Extensive conference call with Amy Cook-Reska, consultant, Pat O'Connell and Nanci Wilson regarding status of document review and related projects and strategy. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 4/24/2012 | Review and revise "hot docs" memo from Nanci Wilson. |
| NANCI R WILSON | 11.00 | $250.00 | $2,750.00 | 4/24/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 4/24/2012 | Telephone conference with Amy Cook-Reska and consultants, and review of CHS document memo from Nanci Wilson. |
| NANCI R WILSON | 11.00 | $250.00 | $2,750.00 | 4/25/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 4/25/2012 | Continue work on CHS document review project, including review of email from Nanci Wilson re: same. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 4/26/2012 | Telephone conference with and exchange emails with Amy Cook-Reska regarding requests from her current employer to add healthcare fraud experience to her resume, and issues related to the seal. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 4/26/2012 | Receive and review email from Melissa Handrigan regarding meeting on June 4, and exchange emails with other Relators' counsel regarding same. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 4/26/2012 | Communication with AUSA re: upcoming meeting and status, communications with consultant, and continuing review of CHS hot document memo. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 4/27/2012 | Receive and review multiple emails regarding CHS litigation status, as discussed in its earnings call and SEC filings, and media coverage re: same. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 4/27/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 4/27/2012 | Communications with co-counsel and consultants re: CHS earnings call and related issues. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 4/27/2012 | Work on CHS document review project. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 4/29/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 8.00 | $250.00 | $2,000.00 | 4/30/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 9.50 | $250.00 | $2,375.00 | 5/1/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 5/2/2012 | Receive and review order granting seal extension, and forward same to Amy Cook-Reska. |
| NANCI R WILSON | 1.50 | $250.00 | $375.00 | 5/2/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 9.75 | $250.00 | $2,437.50 | 5/3/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 6.25 | $250.00 | $1,562.50 | 5/4/2012 | Review and analysis of CHS documents in DOJ's database. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 5/7/2012 | Work on CHS document review project, including review of "hot doc" charts and other documents. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 5/7/2012 | Work on CHS document review project, including reviewing CHS document review emails re: "Hot" doc charts and other documents. |
| NANCI R WILSON | 7.00 | $250.00 | $1,750.00 | 5/7/2012 | Review and analysis of CHS documents in DOJ's database. |
| MAYA GUERRA GAMBLE | 0.25 | $600.00 | $150.00 | 5/8/2012 | Work on CHS document review project, including review of CHS "hot doc" memo. |
| NANCI R WILSON | 11.25 | $250.00 | $2,812.50 | 5/8/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 2.00 | $250.00 | $500.00 | 5/9/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 5/10/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 8.75 | $250.00 | $2,187.50 | 5/11/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/16/2012 | Receive and review various emails regarding status and strategy, including email and agenda for June 4 meeting from Melissa Handrigan. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 5/17/2012 | Continue reviewing emails various and memos regarding status, strategy and upcoming meetings in D.C. |
| PAT O'CONNELL | 2.75 | $800.00 | $2,200.00 | 5/17/2012 | Work on CHS document review project. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/18/2012 | Exchange emails with Amy Cook-Reska and consultants regarding SEIU and related issues. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/18/2012 | Conference with Nanci Wilson regarding status of hrt portion of CHS document review project, strategy, and related issues. |
| NANCI R WILSON | 1.75 | $250.00 | $437.50 | 5/18/2012 | Review and analysis of CHS documents in DOJ's database, and forward updated summaries. |
| PAT O'CONNELL | 3.75 | $800.00 | $3,000.00 | 5/18/2012 | Continue work on CHS document review project, including review of emails re: Miller review. |
| SYLVIA VELA | 0.25 | $250.00 | $62.50 | 5/18/2012 | Brief office conference with Pat O'Connell regarding SEIU and related task. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 5/21/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 5/21/2012 | Conference with investigator regarding results of her portion of CHS document review project. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/22/2012 | Receive and review emails from consultants regarding SEIU and its practices. |
| NANCI R WILSON | 3.00 | $250.00 | $750.00 | 5/22/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/23/2012 | Telephone conference with Matt Organ regarding preparation of presentation for upcoming DOJ meeting and status. |
| NANCI R WILSON | 3.75 | $250.00 | $937.50 | 5/23/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 5/23/2012 | Conference with Matt Organ regarding preparation of presentation for meeting with DOJ scheduled for June 4, and review hot docs for inclusion in presentation. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 5/24/2012 | Receive, review and respond to emails from David Garrison and David Dean, forward emails to Amy Cook-Reska and consultants and co-counsel, conference call with Mitch Kreindler regarding same and regarding strategy. |
| NANCI R WILSON | 8.00 | $250.00 | $2,000.00 | 5/24/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 5/24/2012 | Work on CHS document review project, including Hussey document review. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 5/25/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 5/25/2012 | Work on CHS document review project, including document review, preparation of memo, and correspondence with investigator on documents needed for presentation. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 5/27/2012 | Exchange emails with Matt Organ regarding strategy for upcoming meeting and proposed discussions with other counsel. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 5/27/2012 | Work on CHS document review project, including completing review of Hussey documents produced to date, completing hot doc memo, beginning search for top example documents for June 4 meeting with DOJ, and communications with co-counsel regarding same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 5/28/2012 | Communications with co-counsel re: meeting in DC. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/29/2012 | Review and revise final document review summary memos for Hussey and Miller documents produced by CHS to date. |
| NANCI R WILSON | 10.50 | $250.00 | $2,625.00 | 5/29/2012 | Review and analysis of CHS documents in DOJ's database, and send Miller combined summary as of 5/29/12 and summary of David Miller and Tom Miller bios to attorneys. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 5/29/2012 | Work on CHS document review project, including communications with co-counsel re: same, complete review of new Hussey documents, and complete memo re: Hussey hot docs. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 5/30/2012 | Complete revisions and finalize summary memos for Hussey and Miller documents, and email to U.S. Attorneys, co-counsel and clients. |
| MAYA GUERRA GAMBLE | 0.25 | $600.00 | $150.00 | 5/30/2012 | Review "hot doc" memo. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 5/30/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 3.00 | $800.00 | $2,400.00 | 5/31/2012 | Exchange emails with Matt Organ and Nanci Wilson regarding status of documents for DOJ meeting, and conference call with AUSA Andrew Bobb regarding upcoming meetings, status of national audit, and related issues, conference call with Amy Cook-Reska and consultants regarding status and strategy, and forward emails to them. |
| MAYA GUERRA GAMBLE | 1.25 | $600.00 | $750.00 | 5/31/2012 | Telephone conference with Amy Cook-Reska and co-counsel re: status and strategy. |
| NANCI R WILSON | 11.50 | $250.00 | $2,875.00 | 5/31/2012 | Review and analysis of CHS documents in DOJ's database, conference call with Amy Cook-Reska re: same, and send updated CHS hot docs summary to attorneys. |
| PAT O'CONNELL | 9.50 | $800.00 | $7,600.00 | 5/31/2012 | Review of hot docs for meeting in DC, conference with Amy Cook-Reska and consultants and telephone conference with Andrew Bobb re: same. |
| JAN SOIFER | 4.75 | $800.00 | $3,800.00 | 6/1/2012 | Work on CHS document review and memo for meeting on June 4, and conference call with other Relators' counsel regarding strategy. |
| MAYA GUERRA GAMBLE | 0.50 | $600.00 | $300.00 | 6/1/2012 | Meeting with co-counsel re: strategy for June 4 meeting, and conference call re: same. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 8.50 | $800.00 | $6,800.00 | 6/1/2012 | Preparation for DOJ meeting, including preparation of memo, conference with co-counsel re: same, and email communications with co-counsel re: same. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 6/2/2012 | Continue to work on CHS document review memo, and exchange emails with co-counsel regarding same. |
| MAYA GUERRA GAMBLE | 2.75 | $600.00 | $1,650.00 | 6/2/2012 | Review "hot docs" notebook to be provided to DOJ, meet with O&S attorneys re: DOJ meeting, and possible expansion of audit. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 6/3/2012 | Prepare for meeting with DOJ. |
| JAN SOIFER | 5.00 | $800.00 | $4,000.00 | 6/3/2012 | Travel to Washington, D.C. for meeting with DOJ. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 6/3/2012 | Prepare for meeting with DOJ. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 6/3/2012 | Travel to Washington, D.C. for meeting with DOJ. |
| JAN SOIFER | 12.00 | $800.00 | $9,600.00 | 6/4/2012 | Receive and review notebooks with CHS documents, complete preparations for meeting with DOJ by conferring with Matt Organ and Mitch Kreindler, attend meeting at DOJ, attend meeting with all relators' counsel, discuss same with Matt Organ and Mitch Kreindler, and send email regarding discussions to client and consultants. |
| NANCI R WILSON | 3.00 | $250.00 | $750.00 | 6/4/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 12.00 | $800.00 | $9,600.00 | 6/4/2012 | Prepare for meeting with DOJ, attend meeting with DOJ and other relators' counsel, and discuss same with client, consultants, and co-counsel. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 6/6/2012 | Compare ACR's complaint with SEIU complaint and Plantz complaint, and discuss same with co-counsel. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 6/6/2012 | Review and analysis of CHS documents in DOJ's database, and begin draft outline of interview/depo questions for David Miller. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 6/6/2012 | Compare SEIU complaint, Plantz complaint, and client's complaint, and communicate with co-counsel re: same. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 6/7/2012 | Telephone conference with Andrew Bobb re: his additional meeting in DC, and telephone conference with Matt Organ regarding same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 6/11/2012 | Communications with co-counsel in follow-up to DOJ meeting. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 6/12/2012 | Conference call with co-relators' counsel re: status and strategy, conference with Pat O'Connell regarding strategy, exchange emails with 7th relators' counsel, and review notes regarding meetings. |
| MAYA GUERRA GAMBLE | 0.75 | $600.00 | $450.00 | 6/12/2012 | Telephone conference with co-counsel re: recent conversations with DOJ and AUSA and 7th to file Relators' counsel. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 6/12/2012 | Communications with counsel for 6th Relator re: status and strategy, and conference with co-counsel. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 6/18/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 6/19/2012 | Telephone conference with Dr. Tom Leigh regarding his experience with CHS in Alaska, and telephone conference with Matt Organ regarding same. |
| NANCI R WILSON | 7.50 | $250.00 | $1,875.00 | 6/19/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 6/19/2012 | Draft correspondence to DOJ, conference with Jan Soifer re: same, and draft correspondence to co-counsel to approve communication with DOJ. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 6/20/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 6/21/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 6/23/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 5.00 | $250.00 | $1,250.00 | 6/25/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 6/26/2012 | Work on CHS document review project, including conference with Nanci Wilson regarding status of her portion of the project and strategy related to same, telephone conference with SEIU relator group counsel Kit Pierson regarding their status, and receive and review emails from co-counsel. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 6/26/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Mat Su documents. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 6/26/2012 | Telephone conference with attorney for seventh Relator re: status, prepare email re: same, and conference with co-counsel. |
| NANCI R WILSON | 3.00 | $250.00 | $750.00 | 6/27/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 6/28/2012 | Review and analysis of CHS documents in DOJ's database and attend conference call with Amy Cook-Reska. |
| NANCI R WILSON | 3.00 | $250.00 | $750.00 | 6/29/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 7/1/2012 | Review and analysis of CHS documents in DOJ's database and attend conference call with Amy Cook-Reska. |
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 7/2/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 9.50 | $250.00 | $2,375.00 | 7/3/2012 | Review and analysis of CHS documents in DOJ's database, send documents related to physician contracts, list of audit and memo re: Cigarroa land deal, and send documents related to Matt Su hospital. |
| NANCI R WILSON | 2.50 | $250.00 | $625.00 | 7/5/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 1.75 | $250.00 | $437.50 | 7/6/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 7/17/2012 | Review email and telephone conference with Matt Organ re: multiple issues listed in his email. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 7/18/2012 | Conference call with Matt Organ regarding status and strategy on various pending issues. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 7/18/2012 | Review of CHS hot docs identified by counsel for 7th relators. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 7/20/2012 | Receive and review email from Melissa Handrigan re: setting up biweekly calls for DOJ and relators' counsel, exchange emails with Matt Organ regarding same, and email to Melissa Handrigan. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 7/20/2012 | Communications with co-counsel and DOJ re: starting biweekly calls, and related issues. |
| NANCI R WILSON | 9.50 | $250.00 | $2,375.00 | 7/24/2012 | Review and analysis of CHS/LMC documents in DOJ's database, and send memo re: LMC EKG contract, and begin new Miller documents. |
| SYLVIA VELA | 1.00 | $0.00 | $0.00 | 7/24/2012 | Prepare and mail copy of hot docs from 7th relators' counsel to client and consultants. (NO CHARGE.) |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 7/25/2012 | Telephone conference with Matt Organ re: new info on CHS witnesses, conference with Matt Organ and Melissa Handrigan regarding new witnesses located by Nanci Wilson and Matt Organ. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 7/25/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 7/25/2012 | Conference with DOJ lawyers and co-counsel re: witnesses and investigation. |
| SYLVIA VELA | 0.00 | $0.00 | $0.00 | 7/25/2012 | Receive and upload CD of documents and witness memos received from Matt Organ, and office conference with Jan Soifer regarding same, and follow-up re, and SEIU documents. (2.25 hours, NO CHARGE.) |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 7/26/2012 | Conference call with client, consultants and co-counsel regarding status and strategy. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 7/26/2012 | Participate in 1st biweekly conference call with DOJ and relators' counsel regarding coordination of investigation, status, and strategy, email to Amy Cook-Reska regarding same, and conference with co-counsel regarding status. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 7/26/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 7/26/2012 | Conference with DOJ lawyers and co-counsel, and status conference with Amy Cook-Reska and consultants. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 7/28/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 7/29/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 7/30/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 7/30/2012 | Email with Amy Cook-Reska and co-counsel re: status and strategy. |
| NANCI R WILSON | 8.25 | $250.00 | $2,062.50 | 7/31/2012 | Review and analysis of CHS documents in DOJ's database, and draft memo and send related documents for Weatherford Hospital and document summaries for Mat Su Regional to attorneys. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 7/31/2012 | Review of materials from Nanci re: Weatherford and Dr. Cox, and emails with co-counsel re: same. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 8/2/2012 | Telephone conference with Matt Organ regarding status and strategy, emails to Amy Cook Reska regarding same, and telephone conference with Amy Cook Reska regarding same. |
| NANCI R WILSON | 7.50 | $250.00 | $1,875.00 | 8/2/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 8/2/2012 | Conference call with co-counsel, call with Amy Cook-Reska, and review of emails from consultants and client. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 8/3/2012 | Review and forward emails, documents and document summaries to Melissa Handrigan, and emails to clients, consultant and co-counsel regarding same. |
| NANCI R WILSON | 2.75 | $250.00 | $687.50 | 8/4/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 8/5/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 8/6/2012 | Exchange emails with Melissa Handrigan and log into iConect and review filings, at her request. |
| NANCI R WILSON | 4.50 | $250.00 | $1,125.00 | 8/6/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 8/7/2012 | Receive and review emails and messages from Amy Cook Reska re: documents to search for re: upcharging ED visits, and exchange emails with Matt Organ regarding same. |
| NANCI R WILSON | 3.75 | $250.00 | $937.50 | 8/7/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 2.50 | $250.00 | $625.00 | 8/8/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 8/8/2012 | Preparation of memo, review of correspondence, and participate in conference call. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 8/9/2012 | Participate in conference call, and meeting with Jan Soifer and Pat O'Connell regarding status of case. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 8/9/2012 | Participate in bi-weekly call with government and Relators' counsel, and email to clients and co-counsel re: same, review emails and documents forwarded by Matt Organ regarding CHS related issues, and conference with Andrea Rose re: case overview and status. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 8/9/2012 | Meeting with O&S lawyers regarding CHS task list and background including attend conference call with DOJ and Relators' counsel. |
| NANCI R WILSON | 3.00 | $250.00 | $750.00 | 8/9/2012 | Review and analysis of CHS documents in DOJ's database, and attend conference call with DOJ and Relators' counsel. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 8/9/2012 | Telephone conference with DOJ and other relators' counsel re: status and coordination, telephone conference with client re: same, and review of emails. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 8/10/2012 | Review notes regarding conference calls, review pleadings, create case outline. |
| NANCI R WILSON | 1.00 | $250.00 | $250.00 | 8/12/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 4.50 | $250.00 | $1,125.00 | 8/13/2012 | Review and analysis of CHS documents in DOJ's database, and attend conference call with DOJ and Relators counsel. |
| NANCI R WILSON | 0.75 | $250.00 | $187.50 | 8/14/2012 | Review and analysis of CHS documents in DOJ's database. |
| SYLVIA VELA | 0.75 | $250.00 | $187.50 | 8/14/2012 | Work on CHS document review, including emails related to the CHS database and problems with certain large documents, send email to help desk, receive response to same and forward to Jan Soifer and Nanci Wilson. |
| NANCI R WILSON | 2.25 | $250.00 | $562.50 | 8/15/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 6.00 | $250.00 | $1,500.00 | 8/16/2012 | Review and analysis of CHS documents in DOJ's database. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 8/16/2012 | Work on review of CHS documents. |
| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 8/17/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 8/20/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 8/20/2012 | Communications with consultants and co-counsel re: scheduling meeting with TX AG's office. |
| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 8/21/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 8/22/2012 | Review and analysis of CHS documents in DOJ's database. |
| ANDREA ROSE | 1.50 | $500.00 | $750.00 | 8/23/2012 | Prepare for and participate in conference call with DOJ, AUSAs, and relators' counsel regarding status of case, and follow-up call with relators' counsel regarding same. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 8/23/2012 | Attend DOJ's biweekly conference call, and conference with other Relators' counsel regarding same. |

| | | | | |
|---|---|---|---|---|
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 8/23/2012 | Telephone conference with DOJ and Relators' attorneys/Investigators. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 8/23/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 8/23/2012 | Conference call with DOJ and other relators' counsel, and conference call with co-counsel. |
| ANDREA ROSE | 1.00 | $500.00 | $500.00 | 8/24/2012 | Edit notes from conference call with DOJ, correspondence with Maya Gamble regarding same, and conference with Jan Soifer regarding same. |
| MAYA GUERRA GAMBLE | 0.50 | $600.00 | $300.00 | 8/24/2012 | Consolidate notes from DOJ conference call for distribution to Amy Cook-Reska. |
| NANCI R WILSON | 2.25 | $250.00 | $562.50 | 8/24/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 3.50 | $250.00 | $875.00 | 8/25/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 8/26/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 7.00 | $250.00 | $1,750.00 | 8/27/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 8.00 | $250.00 | $2,000.00 | 8/28/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 8/30/2012 | Participate in conference call with Amy Cook-Reska and consultants re: Laredo documents to search for, exchange emails with Melissa Handrigan and co-counsel regarding document searches needed. |
| NANCI R WILSON | 16.00 | $250.00 | $4,000.00 | 8/30/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 8/30/2012 | Telephone conference with Amy Cook-Reska and consultants re: Laredo documents to search for. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 8/31/2012 | Telephone conference with Matt Organ regarding status. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 8/31/2012 | Telephone conference with Matt Organ re: status and meeting with Texas AG. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 9/1/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 13.75 | $250.00 | $3,437.50 | 9/3/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 6.75 | $250.00 | $1,687.50 | 9/4/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 9/5/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 13.00 | $250.00 | $3,250.00 | 9/6/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 5.00 | $250.00 | $1,250.00 | 9/7/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 9/8/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 11.00 | $250.00 | $2,750.00 | 9/9/2012 | Review and analysis of CHS documents in DOJ's database. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 9/10/2012 | Review notes taken by Nanci Wilson from documents and revise into memo for DOJ with suggestions as to doctors to interview. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 9/10/2012 | Review and analysis of CHS documents in DOJ's database, and send potential witness list for Affinity medical center, and potential witness list for Volunteer hospital to attorneys. |
| NANCI R WILSON | 10.75 | $250.00 | $2,687.50 | 9/11/2012 | Review and analysis of CHS documents in DOJ's database. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 9/12/2012 | Meeting with DOJ trial attorney with Melissa Handrigan, Matt Organ, David Chizewer, Sharon Gurak and Pat O'Connell to discuss status and strategy. |
| MAYA GUERRA GAMBLE | 0.50 | $600.00 | $300.00 | 9/12/2012 | Prepare memo re: possible CHS witnesses for DOJ. |
| NANCI R WILSON | 4.25 | $250.00 | $1,062.50 | 9/12/2012 | Review and analysis of CHS documents in DOJ's database and send list of potential LMC witnesses on various topics (detailing the topics for each) to attorneys. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/12/2012 | Meeting with DOJ trial attorney with Melissa Handrigan, Matt Organ, David Chizewer, Sharon Gurak and Jan Soifer to discuss status and strategy. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 9/13/2012 | Meeting with Matt Organ and Pat O'Connell to review and discuss draft presentation for TX AG's office. |
| NANCI R WILSON | 2.25 | $250.00 | $562.50 | 9/13/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/13/2012 | Meeting with Matt Organ and Jan Soifer to review and discuss draft presentation fpr TX AG's office. |
| NANCI R WILSON | 7.00 | $250.00 | $1,750.00 | 9/14/2012 | Review and analysis of CHS documents in DOJ's database. |
| MAYA GUERRA GAMBLE | 0.25 | $600.00 | $150.00 | 9/18/2012 | Meeting with O&S co-counsel re: coordination, strategy and tasks. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 9/18/2012 | Conference with Jan Soifer, Andrea Rose, and Maya Gamble re: status, coordination, and scheduling of tasks. |

| | | | | |
|---|---|---|---|---|
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 9/19/2012 | Exchange emails with co-counsel regarding presentation for Texas OAG and review various emails and documents. |
| NANCI R WILSON | 11.25 | $250.00 | $2,812.50 | 9/19/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/19/2012 | Review of draft PowerPoint presentation for TX OAG. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 9/20/2012 | Review documents in preparation for meeting with Texas OAG. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 9/20/2012 | Exchange emails in preparation for TX OAG meeting, and review and revise presentation, and telephone conference with Texas AAG Justin Dunlap and conference with Matt Organ, David Chizewer, Pat O'Connell in preparation for meeting with OAG. |
| MAYA GUERRA GAMBLE | 2.75 | $600.00 | $1,650.00 | 9/20/2012 | Preparation of potential witness memos for DOJ and Texas OAG, and review and edit same. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 9/20/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 9/20/2012 | Communications with co-counsel re: draft of presentation and email Kreindler re: attendance. |
| ANDREA ROSE | 5.75 | $500.00 | $2,875.00 | 9/21/2012 | Prepare for and attend meeting with Texas OAG including review of complaint and conference with Jan Soifer, Pat O'Connell, Maya Gamble, David Chizewer and Matt Organ re: same. |
| JAN SOIFER | 8.50 | $800.00 | $6,800.00 | 9/21/2012 | Prepare for and attend meeting with co-counsel and Texas A.G. lawyers to discuss Texas Medicaid claims and review documents in preparation for same and conference with Nanci Wilson regarding additional tasks and further work for her. |
| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 9/21/2012 | Review and analysis of CHS documents in DOJ's database, and send updated memo to Maya Gamble regarding Affinity potential witness list, and meeting with legal team and Texas AG attorneys. |
| PAT O'CONNELL | 8.50 | $800.00 | $6,800.00 | 9/21/2012 | Prepare for meeting with Texas AAG re: Medicaid claims, including conference with investigator, conference with co-counsel, and attend meeting with AAGs. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 9/24/2012 | Email to Amy Cook-Reska regarding meeting with Texas OAG. |
| NANCI R WILSON | 8.25 | $250.00 | $2,062.50 | 9/24/2012 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 2.25 | $250.00 | $562.50 | 9/25/2012 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/25/2012 | Communicate with Amy Cook-Reska and consultants re: meeting with OAG. |
| SYLVIA VELA | 0.25 | $0.00 | $0.00 | 9/25/2012 | Office conference with Maya Gamble regarding case. (NO CHARGE.) |
| NANCI R WILSON | 11.50 | $250.00 | $2,875.00 | 9/26/2012 | Review and analysis of CHS documents in DOJ's database for custodian Tim Schmidt. |
| ANDREA ROSE | 1.00 | $500.00 | $500.00 | 9/27/2012 | Review complaint and participate in conference call with Amy Cook-Reska re: Schmidt documents. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 9/27/2012 | Conference call with Amy Cook-Reska, consultant, Pat O'Connell, Andrea Rose and Nanci Wilson re: Tim Schmidt documents. |
| NANCI R WILSON | 1.25 | $250.00 | $312.50 | 9/27/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Tim Schmidt produced documents, and conference call with Amy Cook-Reska re: same. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 9/28/2012 | Complete review of complaint, and review charts regarding key individuals and time. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/28/2012 | Review new CHS hot docs memos. |
| MAYA GUERRA GAMBLE | 0.50 | $600.00 | $300.00 | 10/1/2012 | Finalize possible witness memo for DOJ re: Affinity Hospital. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 10/1/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Tim Schmidt produced documents. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 10/2/2012 | Review and revise witness memos, and conference with Nanci Wilson regarding same. |
| NANCI R WILSON | 3.25 | $250.00 | $812.50 | 10/2/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Tim Schmidt produced documents. |
| NANCI R WILSON | 8.25 | $250.00 | $2,062.50 | 10/3/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Tim Schmidt produced documents. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 10/3/2012 | Emails with co-counsel re: status and strategy. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 10/4/2012 | Complete review and revisions of LMC and Affinity memos and forward same to government lawyers. |
| NANCI R WILSON | 10.75 | $250.00 | $2,687.50 | 10/4/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Tim Schmidt produced documents. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 10/4/2012 | Exchange emails between team prior to conference call. |
| ANDREA ROSE | 2.00 | $500.00 | $1,000.00 | 10/5/2012 | Participate in conference call with DOJ and Relators' counsel, edit notes re: same, and conference call with co-counsel re: most recent DOJ interviews. |
| JAN SOIFER | 3.75 | $800.00 | $3,000.00 | 10/5/2012 | Attend bi-weekly conference call with DOJ and other Relators' counsel and conference call with Matt Organ, Mitch Kreindler and O&S lawyers to discuss same, and revise notes into a memo and forward same to Amy Cook-Reska and co-counsel. |
| MAYA GUERRA GAMBLE | 1.75 | $600.00 | $1,050.00 | 10/5/2012 | Telephone conference with DOJ and Relator's attorneys re: DOJ interviews, and telephone conference with 1st four Relator's attorneys re: document review, earlier calls, and interviews. |
| NANCI R WILSON | 6.75 | $250.00 | $1,687.50 | 10/5/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Tim Schmidt produced documents, and attend status conference call with DOJ and Relators counsel and conference call with Amy Cook-Reska legal team. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 10/5/2012 | Conference call with DOJ and co-counsel re: status and strategy. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 10/8/2012 | Review memo re: bonus program at Lock Haven. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 10/8/2012 | Receive and forward email and information from Nanci Wilson to DOJ and to Amy Cook-Reska. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 10/8/2012 | Review and analysis of CHS documents in DOJ's database, send document re: Lock Haven ER Physician Bonus plan to attorneys, and send memo regarding Gateway lawsuits to attorneys. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 10/8/2012 | Communications with co-counsel and investigator re: various documents and issues. |
| NANCI R WILSON | 6.25 | $250.00 | $1,562.50 | 10/9/2012 | Review and analysis of CHS documents in DOJ's database including focusing on Tim Schmidt produced documents. |
| ANDREA ROSE | 4.50 | $500.00 | $2,250.00 | 10/10/2012 | Review complaints re: national implications and prepare for telephone conference with re: same and Texas issues and telephone conference with Matt Organ, Maya Gamble, Pat O'Connell and Jan Soifer re: same. |
| MAYA GUERRA GAMBLE | 0.50 | $600.00 | $300.00 | 10/10/2012 | Telephone conference with Matt Organ and O&S attorneys re: meetings with Texas OAG and how to respond to their request for more information and strategy on how/whether to file a separate case in Texas state courts. |
| NANCI R WILSON | 6.00 | $250.00 | $1,500.00 | 10/10/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Tim Schmidt produced documents. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 10/10/2012 | Conference call with co-counsel re: strategy. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 10/11/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Tim Schmidt produced documents. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 10/12/2012 | Review and analysis of CHS documents in DOJ's database, and research syndication related documents for Stark/AKS implications. |
| NANCI R WILSON | 11.75 | $250.00 | $2,937.50 | 10/15/2012 | Review and analysis of CHS documents in DOJ's database, and summarize LMC issues. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 10/16/2012 | Review and analysis of CHS documents in DOJ's database, and summarize LMC issues. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 10/17/2012 | Receive and review motion extending seal, and forward same to client. |
| NANCI R WILSON | 7.75 | $250.00 | $1,937.50 | 10/19/2012 | Review and analysis of CHS documents in DOJ's database and continue summary of LMC issues. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 10/19/2012 | Conference with Amy Cook-Reska re: various issues. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 10/20/2012 | Review and analysis of CHS documents in DOJ's database, and continue summary of LMC issues. |
| ANDREA ROSE | 2.25 | $500.00 | $1,125.00 | 10/23/2012 | Conference call with Andrew Bobb, Pat O'Connell, Jan Soifer re: status of partial settlement discussions and seal, and conference call with Amy Cook-Reska, Pat O'Connell, Jan Soifer, Maya Gamble and Matt Organ re: same. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 10/23/2012 | Conference with Pat O'Connell regarding his telephone conference with Texas AAG Ray Winter, and attend conference call with Amy Cook-Reska, consultants and co-counsel. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 10/23/2012 | Telephone conference with Amy Cook-Reska, Sal Barbera, Matt Organ, O&S lawyers re: recent conversations with AUSA & DOJ. |

| | | | | | |
|---|---|---|---|---|---|
| ANDREA ROSE | 4.00 | $500.00 | $2,000.00 | 10/24/2012 | Conference with Matt Organ to prepare for call with Texas AG, conference call with Texas AG, Matt Organ, Maya Gamble, Pat O'Connell and Jan Soifer, conference call with M. Organ re: same, and review documents reviewed from M. Organ re: quid pro quo issue, and research re: same. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 10/24/2012 | Extended telephone conferences with Matt Organ and with Texas Civil Medicaid Fraud division lawyers re: various issues, and telephone conference with Amy Cook Reska re: same. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 10/24/2012 | Telephone conference with Texas OAG lawyers, O&S lawyers, Matt Organ re: Texas OAG requests to file separate case in Travis County and other issues. |
| NANCI R WILSON | 6.25 | $250.00 | $1,562.50 | 10/24/2012 | Review and analysis of CHS documents in DOJ's database, and continue summary of LMC issues. |
| NANCI R WILSON | 13.25 | $250.00 | $3,312.50 | 10/25/2012 | Review and analysis of CHS documents in DOJ's database, continue summary of LMC issues, and review of new Hussey documents. |
| NANCI R WILSON | 12.50 | $250.00 | $3,125.00 | 10/26/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Hussey documents. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 10/29/2012 | Legal research regarding first to file issues and potential issues related to settlement of ACR case, and exchange emails with Amy Cook-Reska re: status. |
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 10/29/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Hussey documents. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 10/30/2012 | Texas memo preparation, and communications with Texas AAG and co-counsel re: TMFPA and AKS. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 10/31/2012 | Legal research regarding first to file issues if ACR case settled, email to AUSA Andrew Bobb and Rob McAuliffe re: same, and forward same to co-counsel and client. |
| NANCI R WILSON | 4.50 | $250.00 | $1,125.00 | 10/31/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| ANDREA ROSE | 1.75 | $500.00 | $875.00 | 11/2/2012 | Research re: first to file issues and impact on case settlement, prepare for conference call with DOJ and Relators' counsel, participate in same, draft and edit notes re: same, and correspond with Maya Gamble, Pat O'Connell, Jan Soifer, Matt Organ and Nanci Wilson re: same. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 11/2/2012 | Telephone conference with DOJ and Relator's counsel re: state of investigation/interviews. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 11/2/2012 | Review and analysis of CHS documents in DOJ's database with focus on review of new Miller documents, and attend DOJ/Relators' conference call. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 11/2/2012 | Participate in DOJ biweekly conference call, and communications with co-counsel re: same. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 11/5/2012 | Review research re: first to file issues if ACR case settled. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 11/5/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 11/6/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| NANCI R WILSON | 9.75 | $250.00 | $2,437.50 | 11/7/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| NANCI R WILSON | 4.25 | $250.00 | $1,062.50 | 11/8/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| NANCI R WILSON | 3.00 | $250.00 | $750.00 | 11/9/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 11/12/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| NANCI R WILSON | 6.75 | $250.00 | $1,687.50 | 11/14/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 11/15/2012 | Prepare for conference call and correspond with client re: same. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 11/15/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| NANCI R WILSON | 10.50 | $250.00 | $2,625.00 | 11/16/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| NANCI R WILSON | 7.50 | $250.00 | $1,875.00 | 11/19/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 11/26/2012 | Review email and documents from Nanci Wilson re: related Dr. Ntaki case information. |
| NANCI R WILSON | 11.50 | $250.00 | $2,875.00 | 11/26/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 11/27/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents, and forward documents from Dr. Ntaki lawsuit to attorneys. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 11/28/2012 | Exchange emails with Melissa Handrigan re: Ntaki case and regarding upcoming conference call. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 11/28/2012 | Review emails and documents from Nanci Wilson re: Ntaki case, and draft and forward email to government lawyers, Amy Cook-Reska and co-counsel. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 11/28/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 11/29/2012 | Review correspondence re: related lawsuit, participate in conference call with DOJ and relators' counsel and conference call with relators' counsel re: same. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 11/29/2012 | Attend bi-weekly conference call with DOJ and Relators' counsel to discuss status and strategy, follow-up calls with Matt Organ and AUSA J.D. Thomas, and draft and review notes from call, forward notes from biweekly call, and attend conference call with Amy Cook-Reska and consultant to discuss status and strategy. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 11/29/2012 | Conference call with U.S. Attorneys and relators' counsel, conference call with co-counsel, and conference call with Amy Cook-Reska. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 11/30/2012 | Review "hot" documents at DOJ request. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 11/30/2012 | Review and analysis of CHS documents in DOJ's database, including self pay initiative documents and researching other custodians for self pay related documents for presentation. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 11/30/2012 | Communications with co-counsel re: strategy. |
| NANCI R WILSON | 0.50 | $250.00 | $125.00 | 12/1/2012 | Review and analysis of CHS documents in DOJ's database with continued focus on self pay documents |
| NANCI R WILSON | 9.75 | $250.00 | $2,437.50 | 12/3/2012 | Review and analysis of CHS documents in DOJ's database with continued focus on self pay documents. |
| NANCI R WILSON | 6.75 | $250.00 | $1,687.50 | 12/4/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| MAYA GUERRA GAMBLE | 2.50 | $600.00 | $1,500.00 | 12/5/2012 | Review of "hot" documents per DOJ request and draft "hot" documents memo simultaneously. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 12/5/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Miller documents. |
| MAYA GUERRA GAMBLE | 3.00 | $600.00 | $1,800.00 | 12/7/2012 | Review "hot" documents and telephone conference with Nanci Wilson re: self-pay initiative hot documents. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 12/7/2012 | Review and analysis of CHS documents in DOJ's database, and continued focus on self pay documents, and telephone call with Maya Gamble regarding documents. |
| NANCI R WILSON | 1.25 | $250.00 | $312.50 | 12/8/2012 | Review and analysis of CHS documents in DOJ's database with continued focus on self pay documents. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 12/9/2012 | Review and analysis of CHS documents in DOJ's database with continued focus on self pay documents, then begin new Miller documents. |
| NANCI R WILSON | 9.00 | $250.00 | $2,250.00 | 12/10/2012 | Review and analysis of CHS documents in DOJ's database, focusing on review of new Tom Miller documents. |
| MAYA GUERRA GAMBLE | 3.00 | $600.00 | $1,800.00 | 12/11/2012 | Review "hot" documents and simultaneously prepare recording/tracking memo of the documents. |
| NANCI R WILSON | 7.00 | $250.00 | $1,750.00 | 12/11/2012 | Review and analysis of CHS documents in DOJ's database with continued review of Miller documents, and send documents to Maya Gamble. |
| NANCI R WILSON | 2.50 | $250.00 | $625.00 | 12/12/2012 | Review and analysis of CHS documents in DOJ's database with continued review of T. Miller documents. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 12/13/2012 | Exchange over 20 emails with Amy Cook-Reska and consultants re: status, including Nanci's analysis that there are at least 8 CHS hospitals with similar AKS/Stark issues as at LMC. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 12/13/2012 | Attend aborted biweekly conference call, telephone conference with Matt Organ regarding status, receive, review and revise memo re: self-pay initiative and forward to Matt Organ, and exchange emails with Matt Organ and with Nanci Wilson re: same. |
| NANCI R WILSON | 9.75 | $250.00 | $2,437.50 | 12/13/2012 | Review and analysis of CHS documents in DOJ's database, forward summaries for Hussey and Miller to attorneys, and prepare and send first draft of brief memo on self pay initiative and materials relating to same to attorneys. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 12/17/2012 | Telephone conference with Amy Cook-Reska re: recently reviewed documents and evidence of both ED and non-ED claims. |
| MAYA GUERRA GAMBLE | 2.75 | $600.00 | $1,650.00 | 12/17/2012 | Review "hot" documents memos and work on limiting to "really hot" docs as requested by Melissa Handrigan. |

| | | | | | |
|---|---|---|---|---|---|
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 12/17/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Miller hot documents. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 12/17/2012 | Telephone conference with Amy Cook-Reska re: various pending issues. |
| SYLVIA VELA | 2.50 | $250.00 | $625.00 | 12/17/2012 | Work on updating witness hot docs memos, and forward same to Melissa Handrigan and a copy to Matt Organ. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 12/18/2012 | Review "hot" documents memos and work on limiting to "really hot" docs as requested by Melissa Handrigan. |
| SYLVIA VELA | 0.75 | $250.00 | $187.50 | 12/18/2012 | Office conference with Nanci Wilson regarding hot docs. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 12/19/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Miller hot documents. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 12/20/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Miller hot documents. |
| NANCI R WILSON | 3.75 | $250.00 | $937.50 | 12/21/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Miller hot documents. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 12/27/2012 | Forward info from client to Texas OAG, and receive and respond to responses, and forward same. |
| NANCI R WILSON | 4.25 | $250.00 | $1,062.50 | 12/28/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Miller hot documents. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 12/28/2012 | Conference with AUSA, prepare emails to Maya Gamble and Nanci Wilson re: hot document folders, and telephone conference with co-counsel re: preparation of presentation. |
| NANCI R WILSON | 3.25 | $250.00 | $812.50 | 12/29/2012 | Review and analysis of CHS documents in DOJ's database, focusing on Miller hot documents. |
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 1/1/2013 | Review CHS documents labeled as Hot Docs in DOJ's database, and analyze and reclassify as necessary. |
| MAYA GUERRA GAMBLE | 0.25 | $600.00 | $150.00 | 1/2/2013 | Telephone conference with Nanci Wilson re: "hot" docs. |
| NANCI R WILSON | 7.00 | $250.00 | $1,750.00 | 1/2/2013 | Review CHS documents labeled as Hot Docs in DOJ's database, and analyze and reclassify as necessary. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 1/3/2013 | Exchange emails with Texas AAG Justin Dunlap and Amy Cook-Reska regarding audit issues. |
| MAYA GUERRA GAMBLE | 2.25 | $600.00 | $1,350.00 | 1/3/2013 | Review "hot" documents memos and work on limiting to "really hot" docs as requested by Melissa Handrigan. |
| NANCI R WILSON | 2.00 | $250.00 | $500.00 | 1/3/2013 | Review CHS documents labeled as Hot Docs in DOJ's database, and analyze and reclassify as necessary. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 1/3/2013 | Communications with co-counsel and AAG in Texas regarding audit. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 1/4/2013 | Review "hot" documents memos and work on limiting to "really hot" docs as requested by Melissa Handrigan. |
| NANCI R WILSON | 4.25 | $250.00 | $1,062.50 | 1/4/2013 | Review CHS documents labeled as Hot Docs in DOJ's database, and analyze and reclassify as necessary. |
| NANCI R WILSON | 9.75 | $250.00 | $2,437.50 | 1/5/2013 | Review and analysis of CHS documents in DOJ's database re: Tim Schmidt custodian documents. |
| MAYA GUERRA GAMBLE | 2.25 | $600.00 | $1,350.00 | 1/7/2013 | Review "on the line" HOT docs for DOJ and telephone conference with Nanci Wilson re: same. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 1/7/2013 | Review CHS documents labeled as Hot Docs in DOJ's database, and analyze and reclassify as necessary. |
| NANCI R WILSON | 9.00 | $250.00 | $2,250.00 | 1/8/2013 | Review and analysis of CHS documents in DOJ's database re: Miller and Hussey new documents. |
| MAYA GUERRA GAMBLE | 2.00 | $600.00 | $1,200.00 | 1/9/2013 | Review chart of hot docs. |
| NANCI R WILSON | 12.25 | $250.00 | $3,062.50 | 1/9/2013 | Review and analysis of CHS documents in DOJ's database re: Miller and Hussey new documents. |
| ANDREA ROSE | 1.00 | $500.00 | $500.00 | 1/10/2013 | Participate in conference call with DOJ and other Relators' counsel, draft notes re: same, correspond with Maya Gamble and Nanci Wilson re: same, and correspond with Amy Cook-Reska re: same. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 1/10/2013 | Review hot docs and telephone conference with DOJ and Relators' attorneys. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 1/10/2013 | Review CHS documents labeled as Hot Docs in DOJ's database, and analyze and reclassify if necessary, and conference call with DOJ attorneys, and send updated list of summaries of hot docs for Tom Miller and David Miller to attorneys. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 1/14/2013 | Review CHS documents labeled as Hot Docs in DOJ's database, and analyze and reclassify as necessary. |
| NANCI R WILSON | 7.00 | $250.00 | $1,750.00 | 1/15/2013 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 1/16/2013 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 9.50 | $250.00 | $2,375.00 | 1/17/2013 | Review CHS documents labeled as Hot Docs in DOJ's database, and analyze and reclassify as necessary. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 1/18/2013 | Review and analysis of CHS documents in DOJ's database. |
| NANCI R WILSON | 2.00 | $250.00 | $500.00 | 1/21/2013 | Review and analysis of CHS documents in DOJ's database. |

| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 1/22/2013 | Cull "hottest of the hot" documents for PowerPoint presentation (in conjunction with Matt Organ) for DOJ. |
|---|---|---|---|---|---|
| NANCI R WILSON | 8.75 | $250.00 | $2,187.50 | 1/22/2013 | Research hot docs requested for presentation and forward same to attorneys. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 1/23/2013 | Research hottest docs for presentation and forward same to attorneys. |
| SYLVIA VELA | 0.25 | $250.00 | $62.50 | 1/23/2013 | Receive email re: documents needed for presentation and respond to same. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 1/23/2013 | Receive and review multiple emails re: hot documents. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 1/24/2013 | Review correspondence re: status of audit and presentation on documents. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 1/25/2013 | Review correspondence re: Amy Cook-Reska's thoughts re: certain CHS and LMC practices. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 1/27/2013 | Review correspondence re: memo on self-pay initiative. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 1/28/2013 | Review and forward PowerPoint slides from Matt Organ, and telephone conference with Matt Organ regarding same, and exchange emails with Amy Cook-Reska and consultants regarding same. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 1/28/2013 | Research hot docs for presentation and forward same to attorneys, and continue review and analysis of CHS documents in DOJ's database, and send summary of Tim Schmidt documents to attorneys, and send updated summary of Miller and Hussey documents to attorneys. |
| PAT O'CONNELL | 4.75 | $800.00 | $3,800.00 | 1/28/2013 | Review of proposed presentation to CHS, and communications with co-counsel and Amy Cook-Reska re: same. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 1/29/2013 | Review edited PowerPoint presentation, and conference with Pat O'Connell and Maya Gamble re: same, and participate in conference call with Amy Cook-Reska and team. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 1/29/2013 | Attend conference call with Amy Cook-Reska, consultants and co-counsel, focusing on PowerPoint presentation to CHS. |
| MAYA GUERRA GAMBLE | 1.25 | $600.00 | $750.00 | 1/29/2013 | Telephone conference with Amy Cook-Reska and co-counsel (bi-weekly teleconference), and telephone conference with Nanci Wilson re: most recent "hot docs" review, and document review re: "new vision", "acuity", and "texcan". |
| NANCI R WILSON | 7.50 | $250.00 | $1,875.00 | 1/29/2013 | Conference call with Amy Cook-Reska, and continue review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 3.75 | $800.00 | $3,000.00 | 1/29/2013 | Review of proposed presentation to CHS, and communications with co-counsel and Amy Cook-Reska re: same, and conference call with Amy Cook-Reska and consultants. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 1/30/2013 | Review updated PowerPoint slides. |
| JAN SOIFER | 3.75 | $800.00 | $3,000.00 | 1/30/2013 | Review Matt Organ's PowerPoint slides and email Matt Organ with proposed revisions to same, and exchange emails with Amy Cook-Reska and Nanci Wilson regarding same. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 1/30/2013 | Review and revise of PowerPoint prepared by Matt Organ, and communications with Matt Organ, Jan Soifer and Nanci Wilson re: same. |
| NANCI R WILSON | 1.00 | $250.00 | $250.00 | 2/3/2013 | Review and analysis of CHS documents in DOJ's database, and send summary re: Chest Pain/OBS to attorneys. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 2/4/2013 | Review correspondence re: hot docs. |
| NANCI R WILSON | 1.75 | $250.00 | $437.50 | 2/4/2013 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 2/4/2013 | Communications with consultant and co-counsel re: chest pain hot docs. |
| NANCI R WILSON | 2.00 | $250.00 | $500.00 | 2/5/2013 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 2/5/2013 | Review of PowerPoint presentation. |
| NANCI R WILSON | 2.25 | $250.00 | $562.50 | 2/6/2013 | Review and analysis of CHS documents in DOJ's database. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 2/6/2013 | Continue to review PowerPoint presentation. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 2/7/2013 | Participate in DOJ and Relators' counsel conference call, and correspond with Matt Organ re: Powerpoint presentation. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 2/7/2013 | Participate in bi-weekly DOJ conference call, and telephone conference with Matt Organ regarding status, and telephone conference with Mitch Kreindler regarding same. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 2/7/2013 | Receive and review emails from Amy Cook-Reska regarding potential conflict of interest with CHS in her current job, and telephone conference with AUSA Andrew Bobb regarding same and regarding status of all cases, and emails to Amy Cook-Reska regarding same, and telephone conference with Amy Cook-Reska regarding same. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 2/7/2013 | Review and analysis of CHS documents in DOJ's database, and conference call with DOJ attorneys. |
| PAT O'CONNELL | 2.75 | $800.00 | $2,200.00 | 2/7/2013 | Telephone conference with Andrew Bobb re: various issues, and prepare emails to AUSAs re: hot documents, and communications with co-counsel and Melissa Handrigan. |
| SYLVIA VELA | 0.25 | $250.00 | $62.50 | 2/7/2013 | Receive email from Jan Soifer re: 7th relator, and respond to same. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 2/8/2013 | Exchange emails with Amy Cook-Reska and AUSA Andrew Bobb regarding conflict issues. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 2/8/2013 | Telephone conference with Sharon Gurak and Mitch Kreindler, and exchange emails with Sharon Gurak and with Nanci Wilson regarding document review, and forward emails to Matt Organ. |
| NANCI R WILSON | 3.25 | $250.00 | $812.50 | 2/8/2013 | Review and analysis of CHS documents in DOJ's database re: Angie Comfort. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 2/8/2013 | Discussions with Amy Cook-Reska re: conflict issues, and communication with AUSA Bobb re: same, and emails with investigator re: one-day stay issues, and research and communications with co-counsel re: same. |
| NANCI R WILSON | 6.75 | $250.00 | $1,687.50 | 2/11/2013 | Review and analysis of CHS documents in DOJ's database re: Angie Comfort. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 2/11/2013 | Communications with client and co-counsel re: various current issues. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 2/12/2013 | Research CHS documents relating to benchmarks, etc., in DOJ's database and send summary to attorneys. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 2/12/2013 | Communications with co-counsel re: presentation help, and review materials found by investigator. |
| NANCI R WILSON | 3.25 | $250.00 | $812.50 | 2/14/2013 | Review and analysis of CHS documents in DOJ's database re: Angie Comfort. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 2/14/2013 | Preparation of materials requested by DOJ. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 2/15/2013 | Begin review of Matt Organ's memo on AKS liability for threats and incentives to ER doctors to increase admissions. |
| NANCI R WILSON | 2.50 | $250.00 | $625.00 | 2/15/2013 | Review and analysis of CHS documents in DOJ's database re: Angie Comfort. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 2/18/2013 | Review correspondence re: over 65 benchmarks, and review correspondence re: Texas AKS memo, and correspond with Matt Organ re: same. |
| ANDREA ROSE | 3.00 | $500.00 | $1,500.00 | 2/19/2013 | Review and edit memo on Texas AKS law. |
| MAYA GUERRA GAMBLE | 1.50 | $600.00 | $900.00 | 2/19/2013 | Review kickback memo (prepared for DOJ) and multiple emails with other relator's counsel re: document review and documents supportive of memo. |
| NANCI R WILSON | 6.00 | $250.00 | $1,500.00 | 2/19/2013 | Research CHS documents relating to OBS and CHS tracking hospital rates, etc., in DOJ's database, and send summary to attorneys. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 2/19/2013 | Review of slides from Nanci Wilson, and communication with co-counsel re: same, and review and revise kickback memo. |
| ANDREA ROSE | 0.50 | $500.00 | $250.00 | 2/20/2013 | Continue review and edit of memo on Texas law. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 2/20/2013 | Review and revise Matt Organ's memo regarding kickbacks, and exchange emails with Matt Organ regarding presentation/documents, and email and telephone conference with Amy Cook-Reska regarding same. |
| NANCI R WILSON | 6.75 | $250.00 | $1,687.50 | 2/20/2013 | Research CHS documents relating to ER contracts, etc., in DOJ's database, and send summary to attorneys. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 2/20/2013 | Review and revision of kickback memo, and discussion with Matt Organ and Jan Soifer re: same, and communications with AUSA, Matt Organ and Jan Soifer re: ProMed tracking and presentation. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 2/21/2013 | Continue review and revisions of Matt Organ's memo regarding kickbacks, and forward same to Matt Organ and to Amy Cook-Reska and consultants. |

| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 2/21/2013 | Research CHS documents relating to ER contracts, etc., in DOJ's database, and send summary to attorneys. |
|---|---|---|---|---|---|
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 2/21/2013 | More review and communications with Matt Organ and Jan Soifer for presentation slides, and ER contracts. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 2/22/2013 | Review and forward emails and documents to Amy Cook-Reska and consultants regarding document review project and related issues. |
| NANCI R WILSON | 3.75 | $250.00 | $937.50 | 2/22/2013 | Research CHS documents relating to ER contracts, etc., in DOJ's database, and send summary to attorneys. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 2/22/2013 | Communications re: ER contracts. |
| ANDREA ROSE | 2.25 | $500.00 | $1,125.00 | 2/25/2013 | Review memo from Matt Organ, and revise same, and conference with Jan Soifer re: same. |
| JAN SOIFER | 3.25 | $800.00 | $2,600.00 | 2/25/2013 | Receive and review Matt Organ's memo to Melissa Hardigan and J.D. Thomas, and revise same and forward revised version to Matt Organ. |
| MAYA GUERRA GAMBLE | 2.00 | $600.00 | $1,200.00 | 2/25/2013 | Review and edit kickback memo for DOJ. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 2/25/2013 | Review and analysis of CHS documents in DOJ's database re: Angie Comfort. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 2/25/2013 | Communications with Matt Organ, Jan Soifer, Sal Barbera and Nanci Wilson re: kickback memo and other issues. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 2/26/2013 | Review correspondence re: revisions to kickback memo. |
| NANCI R WILSON | 3.75 | $250.00 | $937.50 | 2/26/2013 | Review and analysis of CHS documents in DOJ's database re: Angie Comfort. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 2/26/2013 | Communications with Matt Organ, Jan Soifer, Sal Barbera and Nanci Wilson re: kickback memo and other issues. |
| NANCI R WILSON | 2.50 | $250.00 | $625.00 | 2/27/2013 | Research CHS documents relating to ER admit bonuses in contracts and send summary to attorneys. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 2/28/2013 | Attend portion of telephone conference with Amy Cook-Reska re: status of case investigation. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 2/28/2013 | Telephone conference with Justin Dunlap regarding DRGs to audit, and exchange emails with Matt Organ, and forward to Amy Cook-Reska, consultants and co-counsel, and conference call regarding status with Amy Cook-Reska and co-counsel. |
| MAYA GUERRA GAMBLE | 0.50 | $600.00 | $300.00 | 2/28/2013 | Conference call with Amy Cook-Reska re: TX investigation. |
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 2/28/2013 | Research CHS documents relating to benchmarks and send summary to attorneys. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 2/28/2013 | Telephone conference with Amy Cook-Reska re: TX investigation status. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/1/2013 | Email to Amy Cook-Reska, consultants and co-counsel regarding status of DOJ's work. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 3/1/2013 | Telephone conference with Matt Organ and Nanci Wilson regarding document issues and status of DOJ's work. |
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 3/1/2013 | Conference call with Jan Soifer and Matt Organ re: documents for DOJ presentation, and research CHS documents relating to goals and benchmarks, and send summary to attorneys. |
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 3/1/2013 | Emails regarding upcoming presentation by DOJ to CHS, and research regarding documents identified by Nanci Wilson, and forward same to Matt Organ and to Jan Soifer. |
| NANCI R WILSON | 2.00 | $250.00 | $500.00 | 3/2/2013 | Research CHS documents relating to benchmarks and send summary to attorneys. |
| JAN SOIFER | 3.00 | $800.00 | $2,400.00 | 3/4/2013 | Telephone conference with Texas AAG Justin Dunlap regarding Amy Cook-Reska's MS-DRG and DRG Code spreadsheets, and review and telephone conference with client regarding same, and conference call with Amy Cook-Reska and AAG Dunlap regarding same. |
| NANCI R WILSON | 8.25 | $250.00 | $2,062.50 | 3/4/2013 | Research CHS documents relating to benchmarks and send summary to attorneys, and research re: documents relating detailed tracking of ER admit percentage, admit goals, and test mapping. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 3/5/2013 | Research CHS documents relating to benchmarks and send summary to attorneys. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 3/6/2013 | Review Modern Healthcare article and related correspondence. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/6/2013 | Exchange emails with Matt Organ re: status. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/6/2013 | Exchange emails with John Schilling regarding status and strategy. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| NANCI R WILSON | 1.25 | $250.00 | $312.50 | 3/6/2013 | Review and analysis of CHS documents in DOJ's database, Angie Comfort, Custodian. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 3/7/2013 | Telephone conference with Justin Dunlap regarding Texas Medicaid probe audit, and telephone conference with Matt Organ, and call to Nanci Wilson regarding same. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 3/7/2013 | Review and analysis of CHS documents in DOJ's database, Angie Comfort, Custodian. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 3/7/2013 | Two telephone conferences with Justin Dunlap re: Texas Medicaid audit. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 3/8/2013 | Receive and review email from Amy Cook-Reska, and email to her re: AAG Justin Dunlap's request, and telephone conference with Amy Cook-Reska re: same, email to Justin Dunlap re: data, and receive, review and forward response to Amy Cook-Reska. |
| NANCI R WILSON | 2.75 | $250.00 | $687.50 | 3/8/2013 | Review and analysis of CHS documents in DOJ's database, Angie Comfort, Custodian. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 3/11/2013 | Telephone conference with Justin Dunlap, and receive, review and forward his emails to Amy Cook-Reska. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/12/2013 | Call to Melissa Handrigan re: status. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 3/12/2013 | Telephone conference with Matt Organ re: status of Medicaid audit, and email to and telephone conference with AAG Justin Dunlap re: same, and emails to Amy Cook-Reska and Matt Organ re: same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 3/12/2013 | Conference with co-counsel re: DOJ call. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 3/13/2013 | Telephone conference with co-counsel re: status. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 3/18/2013 | Review and analysis of CHS documents in DOJ's database, Angie Comfort, Custodian. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 3/19/2013 | Review and analysis of CHS documents in DOJ's database, Angie Comfort, Custodian. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 3/20/2013 | Review Texas Medicaid spreadsheets, and telephone conference with Amy Cook-Reska regarding same, and forward same with email to and telephone conference with Justin Dunlap, and draft email and forward to Amy Cook-Reska for review. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 3/20/2013 | Review and analysis of CHS documents in DOJ's database, Angie Comfort, Custodian. |
| ANDREA ROSE | 2.00 | $500.00 | $1,000.00 | 3/21/2013 | Participate in conference call, and edit notes re: same, and conference call with Matt Organ, Maya Gamble and Pat O'Connell re: same, and conference with Pat O'Connell, Maya Gamble and Jan Soifer re: Pat O'Connell's call with Andrew Bobb, and conference call with Maya Gamble, Pat O'Connell, Jan Soifer and Matt Organ re: additional information from government attorneys. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/21/2013 | Email to AAG Justin Dunlap re: status. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 3/21/2013 | Attend conference call with government lawyers and Relators' counsel, and conference with co-counsel regarding same, and edit notes regarding same and forward. |
| MAYA GUERRA GAMBLE | 2.50 | $600.00 | $1,500.00 | 3/21/2013 | Telephone conferences with government lawyers, and with Relators' lawyers, and with client, all re: status and strategy. |
| NANCI R WILSON | 6.00 | $250.00 | $1,500.00 | 3/21/2013 | Conference call with DOJ and relators' attorneys, and review and analysis of CHS documents in DOJ's database, Angie Comfort, Custodian. |
| PAT O'CONNELL | 2.75 | $800.00 | $2,200.00 | 3/21/2013 | Telephone conference with government lawyers re: their meeting with defense, and conference with client re: same, and conference with Matt Organ re: same, and telephone conference with Andrew Bobb re: same. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 3/22/2013 | Review and analysis of CHS documents in DOJ's database, Angie Comfort, Custodian. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 3/25/2013 | Review correspondence re: most recent call with government. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 3/25/2013 | Review and analysis of CHS documents in DOJ's database, Angie Comfort, Custodian. |
| ANDREA ROSE | 1.00 | $500.00 | $500.00 | 3/28/2013 | Review and revise memo from Matt Organ re: Dr. Zebrowitz, and correspond with Matt Organ re: same, and conference with Jan Soifer and Pat O'Connell re: telephone conference with Andrew Bobb. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/28/2013 | Receive and review of Zebrowitz memo re: admissions fraud through ER and for planned procedures, and telephone conference with Andrew Bobb re: various issues, and call to Matt Organ. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 3/28/2013 | Review of memo from Matt, and prepare email re: same, and telephone conference with AUSA re: status,and prepare email to Amy Cook-Reska and consultants, and telephone conference with co-counsel. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 3/29/2013 | Review memo re: Dr. Zebrowitz and his claims of various admission fraud, and exchange emails with Matt Organ regarding same. |
| SYLVIA VELA | 0.25 | $0.00 | $0.00 | 4/1/2013 | Receive, briefly review and attention to file re: CHS Investigation of Dr. Zebrowitz, and brief office conference with Jan Soifer re: same. (NO CHARGE.) |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 4/3/2013 | Communications with co-counsel re: potential witness, and communications with Melissa re: meeting, and conference call with DOJ re: current issues. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/4/2013 | Communications with co-counsel re: document review. |
| NANCI R WILSON | 2.75 | $250.00 | $687.50 | 4/7/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 4/8/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/8/2013 | Communications with Amy Cook-Reska re: objection to case transfer to Nashville. |
| NANCI R WILSON | 6.25 | $250.00 | $1,562.50 | 4/9/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/10/2013 | Communications with Amy Cook-Reska and consultants re: potential new hospital defendants. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 4/11/2013 | Exchange emails and telephone conference with Amy Cook-Reska regarding status, and exchange emails with Texas AAG Justin Dunlap regarding status of seal. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 4/11/2013 | Search for Margie Brown documents, and review and analysis of CHS documents. |
| SYLVIA VELA | 0.75 | $250.00 | $187.50 | 4/11/2013 | Receipt and review of email regarding additional CHS hospitals, and review of chart listing same, and brief office conference with Jan Soifer regarding same, and email to John Schilling regarding additional hospitals and related states. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 4/12/2013 | Search for Margie Brown documents, and review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 4/12/2013 | Communication with Amy Cook-Reska re: potential witness Margi Brown. |
| NANCI R WILSON | 7.00 | $250.00 | $1,750.00 | 4/15/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 5.00 | $250.00 | $1,250.00 | 4/16/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 4/16/2013 | Communications with government re: extensions and CHS cash position, and communications with co-counsel re: same, and review of materials found by Nanci re: order of services billed. |
| NANCI R WILSON | 4.25 | $250.00 | $1,062.50 | 4/17/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 3.50 | $250.00 | $875.00 | 4/18/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/18/2013 | Communications with DOJ re: telephone conference, and communication with Melissa Handrigan re: order of services billed. |
| NANCI R WILSON | 3.00 | $250.00 | $750.00 | 4/19/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 4/20/2013 | Communications with government re: seal extensions. |
| NANCI R WILSON | 11.75 | $250.00 | $2,937.50 | 4/23/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 4/23/2013 | Exchange emails re: additional billing fraud, and conference with Jan Soifer re: same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/24/2013 | Additional emails re: new billing fraud claim. |
| ANDREA ROSE | 1.75 | $500.00 | $875.00 | 4/25/2013 | Prepare for and participate in conference call with DOJ re: status of case, and conference call with Matt Organ re: same, and conference call with Amy Cook-Reska re: same. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 4/25/2013 | Attend DOJ/Relator conference call, and conference call with Amy Cook-Reska regarding same, and telephone conference with Matt Organ regarding DOJ call. |
| MAYA GUERRA GAMBLE | 1.00 | $600.00 | $600.00 | 4/25/2013 | Conference call with government attorneys and Relators' attorneys and conference call with other Relators' attorneys. |
| NANCI R WILSON | 3.50 | $250.00 | $875.00 | 4/25/2013 | Conference call with DOJ and Relators counsel re: status, and conference call with attorneys. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 4/25/2013 | Conference with DOJ and AUSAs re: status, and conference with Amy Cook-Reska and consultants re: same. |
| MAYA GUERRA GAMBLE | 2.00 | $600.00 | $1,200.00 | 4/29/2013 | Continue CHS document review project. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 4/29/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 3.25 | $250.00 | $812.50 | 4/30/2013 | Review and analysis of CHS documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/30/2013 | Communication with co-counsel and Amy Cook-Reska re: CHS quarterly investor meeting. |
| ANDREA ROSE | 0.50 | $500.00 | $250.00 | 5/1/2013 | Participate in conference call with AAG Justin Dunlap from Texas AG office re: status of case and audit. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 5/1/2013 | Telephone conference with Justin Dunlap re: TX investigation, and receive and review email from Matt Organ regarding class action, and conference with Pat O'Connell regarding same. |
| NANCI R WILSON | 7.00 | $250.00 | $1,750.00 | 5/1/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 5/1/2013 | Conference with Jan Soifer regarding status of Texas investigation and related class action litigation. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 5/2/2013 | Conference with Pat O'Connell re: filings in related securities case. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 5/2/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 5/3/2013 | Review filings in related securities case against CHS. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 5/3/2013 | Email to Amy Cook-Reska regarding my conversation with Texas AAG Justin Dunlap. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 5/3/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 5/3/2013 | Communications with co-counsel re: class action pleadings, review of Motion to Dismiss filed by CHS and response of class plaintiffs, and communications with Justin Dunlap re: Texas AAG HIPAA agreement. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 5/6/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 3.75 | $800.00 | $3,000.00 | 5/6/2013 | Review of pleadings in CHS class action and communication with co-counsel re: same. |
| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 5/8/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 5/8/2013 | Communications with Justin Dunlap re: Texas MS-DRGs, and communications with Amy Cook-Reska and consultants re: class action pleadings. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 5/8/2013 | Receive and review email from Pat O'Connell regarding encrypted CD to be sent by Texas AG, and receipt of CD, and brief conversation with Justin Dunlap of Texas AGs office re: instructions. |
| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 5/9/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 5.00 | $250.00 | $1,250.00 | 5/10/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 7.50 | $250.00 | $1,875.00 | 5/13/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 5/13/2013 | Communication with AAG Justin Dunlap re: Texas MS-DRGs. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 5/14/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 8.75 | $250.00 | $2,187.50 | 5/15/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 5/16/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 8.25 | $250.00 | $2,062.50 | 5/17/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 4.25 | $250.00 | $1,062.50 | 5/20/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 12.00 | $250.00 | $3,000.00 | 5/21/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| NANCI R WILSON | 12.75 | $250.00 | $3,187.50 | 5/22/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| ANDREA ROSE | 3.00 | $500.00 | $1,500.00 | 5/23/2013 | Participate in status conference call with government attorneys and other Relators' counsel, and participate in conference call with Matt Organ, Mitch Kreindler, Maya Gamble, and Pat O'Connell re: status of case, and participate in conference call with Amy Cook-Reska and consultants re: same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/23/2013 | Attend DOJ Conference call and part of follow-up call with other Relators' counsel. |
| NANCI R WILSON | 9.00 | $250.00 | $2,250.00 | 5/23/2013 | Review and analysis of CHS Documents in DOJ's database including Group 3 documents, and attend conference calls with DOJ attorneys and with Cook-Reska, attorneys, and consultants. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 5/23/2013 | Conference call with government lawyers re: meeting with CHS, and conference call with co-counsel re: same, and conference call with Amy Cook-Reska re: same, and emails with AAG Justin Dunlap re: Texas Medicaid analysis. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 5/24/2013 | Review and analysis of CHS Documents in DOJ's database, Group 3 documents. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 5/27/2013 | Communications with Amy Cook-Reska re: pediatric DRGs for TX Audit, and communications with Texas AAG re: same. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 5/28/2013 | Telephone conference and exchange emails with Texas AAG, Justin Dunlap, and conference call with Justin Dunlap and Amy Cook-Reska re: TX Audit. |
| NANCI R WILSON | 5.25 | $250.00 | $1,312.50 | 5/28/2013 | Review and analysis of CHS documents in DO's database, Group 3 Documents. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 5/28/2013 | Communications with co-counsel and review of materials re: HMA/ Gary Newsome retirement and whether he will be interviewed before moving to Uraguay. |
| ANDREA ROSE | 2.25 | $500.00 | $1,125.00 | 5/29/2013 | Conference call with Andrew Bobb re: CHS presentation and next steps on ACR claims, and conference call with Matt Organ re: same. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 5/29/2013 | Telephone conference with AUSA Andrew Bobb regarding status and strategy, and conference call with Matt Organ regarding same. |
| NANCI R WILSON | 3.50 | $250.00 | $875.00 | 5/29/2013 | Review and analysis of CHS documents in DO's database, Group 3 Documents. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 5/29/2013 | Telephone conference with Andrew Bobb re: status on our case, and telephone conference with Matt Organ re: status. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 5/30/2013 | Review and analysis of CHS documents in DO's database, Group 3 Documents, and send summary to Maya Gamble. |
| NANCI R WILSON | 6.00 | $250.00 | $1,500.00 | 5/31/2013 | Review and analysis of CHS documents in DO's database, Group 4 Documents. |
| ANDREA ROSE | 2.75 | $500.00 | $1,375.00 | 6/3/2013 | Review new CMS regulation re: observational status. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 6/3/2013 | Review and analysis of CHS documents in DO's database, Group 4 Documents. |
| ANDREA ROSE | 3.25 | $500.00 | $1,625.00 | 6/4/2013 | Research re: 5th/6th/7th Circuit law on medical necessity. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 6/4/2013 | Review and analysis of CHS documents in DO's database, Group 4 Documents. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 6/5/2013 | Review correspondence re: potential purchase of HMA by CHS and consider impact on settlement. |
| ANDREA ROSE | 2.00 | $500.00 | $1,000.00 | 6/5/2013 | Continue research re: 5th/6th/7th Circuit law on medical necessity. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 6/5/2013 | Communications with consultants, Amy Cook-Reska and co-counsel re: potential CHS takeover of HMA. |
| ANDREA ROSE | 3.25 | $500.00 | $1,625.00 | 6/6/2013 | Continue research re: 5th/6th/7th circuit law on medical necessity. |
| NANCI R WILSON | 3.25 | $250.00 | $812.50 | 6/6/2013 | Review and analysis of CHS documents in DOJ's database, Group 4 Documents. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 6/6/2013 | Communications with expert re: damage calculations, and telephone conference with Amy Cook-Reska. |
| NANCI R WILSON | 6.00 | $250.00 | $1,500.00 | 6/7/2013 | Review and analysis of CHS documents in DO's database, Group 4 Documents. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 6/7/2013 | Emails with consultants re: recent publicity re: CHS and possible impact on case. |
| ANDREA ROSE | 1.00 | $500.00 | $500.00 | 6/10/2013 | Research re: 5th/6th/7th Circuit law on medical necessity. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 6/10/2013 | Review and analysis of CHS documents in DO's database, Group 4 Documents. |
| ANDREA ROSE | 5.25 | $500.00 | $2,625.00 | 6/11/2013 | Continue research re: 5th/6th/7th circuit law on medical necessity, and conference with Maya Gamble re: CMS regulation, and review correspondence from Jan Soifer to co-counsel re: status of case, and conference with Pat O'Connell re: same. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 6/11/2013 | Conference call with Amy Cook-Reska regarding status and strategy. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 6/11/2013 | Draft email to co-counsel regarding strategy and proposed email to government lawyers, and conference with Pat O'Connell regarding same. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 6/11/2013 | Communication with Amy Cook-Reska re: status and strategy and communications with consultants re: same. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| ANDREA ROSE | 5.00 | $500.00 | $2,500.00 | 6/13/2013 | Continue research re: 5th/6th/7th circuit law on improper admissions including review new regulation re: same, and participate in conference call re: status of case, and edit notes re: same, and review correspondence with co-counsel re: potential expert for regression analysis. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 6/13/2013 | Attend DOJ conference call re: status, and exchange emails with co-counsel and confer regarding status and strategy. |
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 6/13/2013 | Review and analysis of CHS documents in DO's database, Group 4 Documents, and Conference call with DOJ. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 6/13/2013 | Conference call with DOJ attorneys re: status and strategy. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 6/14/2013 | Receive and review emails from co-counsel regarding strategy, and receive and forward email from Melissa Handrigan. |
| NANCI R WILSON | 0.50 | $250.00 | $125.00 | 6/14/2013 | Review and analysis of CHS documents in DO's database, Group 4 Documents. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 6/15/2013 | Review correspondence re: biweekly call. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 6/15/2013 | Review and revise notes from 6/13 conference call, and review article on HMA and forward same. |
| ANDREA ROSE | 4.25 | $500.00 | $2,125.00 | 6/17/2013 | Review cases cited by CHS, and conference with Jan Soifer and Pat O'Connell re: work on same, and begin drafting memo and correspond with government attorney re: same. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 6/17/2013 | Exchange emails with government attorneys re: work they requested on cases cited by CHS. |
| NANCI R WILSON | 2.50 | $250.00 | $625.00 | 6/17/2013 | Review and analysis of CHS documents in DO's database, Group 4 Documents. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 6/17/2013 | Communications with Amy Cook-Reska and consultants, and discussions with Andrea Rose re: contact with DOJ, and review of case law, and communications with Melissa re: research on cases cited by CHS. |
| SYLVIA VELA | 0.25 | $0.00 | $0.00 | 6/17/2013 | Receipt and review of email regarding CHS. (NO CHARGE.) |
| ANDREA ROSE | 2.75 | $500.00 | $1,375.00 | 6/18/2013 | Continue reviewing cases cited by CHS, and correspond with government attorneys re: same. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 6/18/2013 | Exchange emails with Amy Cook-Reska regarding strategy re: evidence CHS presented to DOJ. |
| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 6/18/2013 | Review and analysis of CHS documents in DOJ's database, Group 4 documents. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 6/18/2013 | Communications with Amy Cook-Reska re: CHS evidence. |
| ANDREA ROSE | 2.00 | $500.00 | $1,000.00 | 6/19/2013 | Continue research re: cases cited by CHS. |
| ANDREA ROSE | 1.75 | $500.00 | $875.00 | 6/20/2013 | Continue research re: cases cited by CHS. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 6/20/2013 | Work on deposition/interview outline for Hussey. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 6/24/2013 | Review and analysis of CHS documents in DOJ's database, Group 4 Documents. |
| NANCI R WILSON | 7.25 | $250.00 | $1,812.50 | 6/25/2013 | Review and analysis of CHS documents in DOJ's database, Group 4 Documents. |
| NANCI R WILSON | 3.50 | $250.00 | $875.00 | 6/26/2013 | Review and analysis of CHS documents in DOJ's database, Group 4 Documents. |
| NANCI R WILSON | 8.75 | $250.00 | $2,187.50 | 6/27/2013 | Review and analysis of CHS documents in DOJ's database, Group 4 Documents. |
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 6/28/2013 | Review and analysis of CHS documents in DOJ's database, Group 4 Documents. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 7/1/2013 | Review and analysis of CHS documents in DOJ's database, Misc Group 4 Documents. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 7/1/2013 | Review and analyze Hussey documents for depo outline. |
| ANDREA ROSE | 2.50 | $500.00 | $1,250.00 | 7/2/2013 | Correspond with Melissa Handrigan re: conference call on CHS cases, and review same. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 7/2/2013 | Review and analyze Hussey documents for depo outline. |
| ANDREA ROSE | 2.25 | $500.00 | $1,125.00 | 7/3/2013 | Prepare for and participate in conference call with Melissa Handrigan re: CHS cases, and review same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 7/3/2013 | Receive and review emails regarding deposition outlines and related issues, and forward email with status report to Amy Cook-Reska and consultants, and telephone conference with AUSA JD Thomas regarding status, and forward Ft. Wayne article to him. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 7/3/2013 | Preparation of Hussey outline, and exchange emails with DOJ re: same, and telephone conference with AUSA re: same. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 7/4/2013 | Review correspondence re: Government CIDs. |
| ANDREA ROSE | 2.75 | $500.00 | $1,375.00 | 7/5/2013 | Research re: causation case law in 5th, 6th and 7th Circuits. |

| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 7/5/2013 | Discussion with team re: work needed for Hussey depo outline. |
|---|---|---|---|---|---|
| NANCI R WILSON | 6.50 | $250.00 | $1,625.00 | 7/6/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 4.75 | $250.00 | $1,187.50 | 7/7/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 7/8/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 9.50 | $250.00 | $2,375.00 | 7/9/2013 | Work on Hussey deposition outline. |
| ANDREA ROSE | 2.50 | $500.00 | $1,250.00 | 7/10/2013 | Continue research on causation case law and revise memo to government re: cases cited by CHS. |
| NANCI R WILSON | 3.00 | $250.00 | $750.00 | 7/10/2013 | Work on Hussey deposition outline. |
| ANDREA ROSE | 3.25 | $500.00 | $1,625.00 | 7/11/2013 | Revise memo to government re: cases cited by CHS, and research re: ambiguous regulations. |
| NANCI R WILSON | 9.50 | $250.00 | $2,375.00 | 7/11/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 7/12/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 10.00 | $250.00 | $2,500.00 | 7/13/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 15.50 | $250.00 | $3,875.00 | 7/14/2013 | Work on Hussey deposition outline. |
| ANDREA ROSE | 4.25 | $500.00 | $2,125.00 | 7/15/2013 | Revise memo to government re: cases cited by CHS and research re: objective fact verification. |
| NANCI R WILSON | 10.75 | $250.00 | $2,687.50 | 7/15/2013 | Work on Hussey deposition outline. |
| ANDREA ROSE | 2.00 | $500.00 | $1,000.00 | 7/16/2013 | Review correspondence re: Bluebook and Interqual, and update memo for government re: cases cited by CHS. |
| NANCI R WILSON | 16.50 | $250.00 | $4,125.00 | 7/16/2013 | Work on Hussey deposition outline. |
| SYLVIA VELA | 0.25 | $250.00 | $62.50 | 7/16/2013 | Receipt of email requesting copy of CHS Blue Book, and locate and forward same. |
| ANDREA ROSE | 4.75 | $500.00 | $2,375.00 | 7/17/2013 | Update memo for government re: cases cited by CHS. |
| NANCI R WILSON | 9.25 | $250.00 | $2,312.50 | 7/17/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 13.00 | $250.00 | $3,250.00 | 7/18/2013 | Work on Hussey deposition outline. |
| PAT O'CONNELL | 5.25 | $800.00 | $4,200.00 | 7/18/2013 | Emails with Nanci Wilson and DOJ re: Hussey outline, and review and revision of first draft of response memo re: defense cases cited, and communications with Melissa Handrigan re: CHS stock price and reporting as well as deadlines for memos, and discussions with Nanci Wilson re: Hussey outline. |
| ANDREA ROSE | 1.50 | $500.00 | $750.00 | 7/19/2013 | Revise memo re: cases cited by CHS and correspond with Pat O'Connell and Jan Soifer re: same. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 7/19/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 16.00 | $250.00 | $4,000.00 | 7/20/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 10.50 | $250.00 | $2,625.00 | 7/21/2013 | Work on Hussey deposition outline. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 7/22/2013 | Conference with Jan Soifer re: memo and status of case. |
| NANCI R WILSON | 12.25 | $250.00 | $3,062.50 | 7/22/2013 | Work on Hussey deposition outline. |
| ANDREA ROSE | 3.75 | $500.00 | $1,875.00 | 7/23/2013 | Conference with Pat O'Connell re: memo on CHS cases, and revise same, and research re: ambiguous regulation cases. |
| NANCI R WILSON | 6.25 | $250.00 | $1,562.50 | 7/23/2013 | Work on Hussey deposition outline. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 7/23/2013 | Review and revision of memo to DOJ and conference with Andrea Rose re:  same. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 7/23/2013 | Review and revision of Hussey outline. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 7/23/2013 | Review and revision of Hussey outline. |
| ANDREA ROSE | 1.50 | $500.00 | $750.00 | 7/24/2013 | Continue research re: ambiguous regulation. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 7/24/2013 | Attend aborted conference call with DOJ. |
| NANCI R WILSON | 11.50 | $250.00 | $2,875.00 | 7/24/2013 | Work on Hussey deposition outline. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 7/24/2013 | Review and revision of Hussey outline. |
| ANDREA ROSE | 0.50 | $500.00 | $250.00 | 7/25/2013 | Review correspondence from Amy Cook-Reska and Jan Soifer re: status of case and prepare for conference call with government. |
| NANCI R WILSON | 11.00 | $250.00 | $2,750.00 | 7/25/2013 | Work on Hussey deposition outline. |
| ANDREA ROSE | 4.50 | $500.00 | $2,250.00 | 7/26/2013 | Research re: ambiguous regulations and revise memo re: same. |

| NANCI R WILSON | 6.00 | $250.00 | $1,500.00 | 7/26/2013 | Work on Hussey deposition outline. |
|---|---|---|---|---|---|
| ANDREA ROSE | 0.50 | $500.00 | $250.00 | 7/29/2013 | Research re: causation case law. |
| ANDREA ROSE | 2.50 | $500.00 | $1,250.00 | 7/30/2013 | Continue research re: causation, and revise memo re: same, and review correspondence re: merger. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 7/30/2013 | Communications with Amy Cook-Reska and consultants re: status. |
| SYLVIA VELA | 2.00 | $0.00 | $0.00 | 7/30/2013 | Edit Hussey deposition outline. (NO CHARGE.) |
| NANCI R WILSON | 4.25 | $250.00 | $1,062.50 | 7/31/2013 | Review and analysis of CHS documents in DOJ's database, Misc Group 4 Documents |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 8/1/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 10.25 | $250.00 | $2,562.50 | 8/1/2013 | Review and analysis of CHS documents in DOJ's database, Misc. Group 4 documents. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 8/1/2013 | Conference with DOJ re: Hussey CID. |
| NANCI R WILSON | 1.25 | $250.00 | $312.50 | 8/2/2013 | Review and analysis of CHS documents in DOJ's database, Misc. Group 4 documents. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 8/2/2013 | Hussey CID preparation. |
| NANCI R WILSON | 4.00 | $250.00 | $1,000.00 | 8/5/2013 | Review and analysis of CHS documents in DOJ's database, Misc. Group 4 documents. |
| NANCI R WILSON | 1.75 | $250.00 | $437.50 | 8/7/2013 | Review and analysis of CHS documents in DOJ's database, Misc. Group 4 documents. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 8/15/2013 | Receive and review article re: HMA Georgia lawsuit re: billing fraud in recruiting undocumented pregnant women, and forward to Amy Cook-Reska and government lawyers, receive and review email from consultant re: same. |
| NANCI R WILSON | 8.50 | $250.00 | $2,125.00 | 8/15/2013 | Review and analysis of CHS documents in DOJ's database, Misc. Group 4 documents, and send summary to attorneys. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 8/15/2013 | Emails with DOJ and Amy Cook-Reska re: scheduling, and review of materials compiled by Nanci Wilson re: Group 4, and discussion with Amy Cook-Reska and consultants re: HMA issues. |
| SYLVIA VELA | 0.25 | $0.00 | $0.00 | 8/15/2013 | Receive and review various emails re: HMA and CHS. (NO CHARGE.) |
| ANDREA ROSE | 0.75 | $500.00 | $375.00 | 8/16/2013 | Review correspondence re: OB care, and review most recent chart from N. Wilson re: document review. |
| NANCI R WILSON | 5.50 | $250.00 | $1,375.00 | 8/16/2013 | Research CHS program for providing care to undocumented pregnant women. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 8/19/2013 | Revise legal research memo. |
| JAN SOIFER | 4.25 | $800.00 | $3,400.00 | 8/19/2013 | Review and revise legal research memo. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 8/20/2013 | Conference with Jan Soifer re: legal research memo for DOJ. |
| JAN SOIFER | 5.50 | $800.00 | $4,400.00 | 8/20/2013 | Review and revise legal research memo. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 8/21/2013 | Receive, review and forward to Amy Cook-Reska and consultants an email regarding Georgia case. |
| ANDREA ROSE | 3.25 | $500.00 | $1,625.00 | 8/22/2013 | Prepare for and participate in conference call with government attorney and Relator team, and conference call with Relator team, and conference call with Amy Cook-Reska re: same. |
| JAN SOIFER | 3.25 | $800.00 | $2,600.00 | 8/22/2013 | Conference call with government, and follow-up call with other Relators' counsel, and exchange emails with Amy Cook-Reska and consultants re: possible settlement of ACR claims, and conference call with Amy Cook-Reska and consultants, and work on legal research memo. |
| NANCI R WILSON | 4.25 | $250.00 | $1,062.50 | 8/22/2013 | Conference calls and research CEOs who were fired. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 8/22/2013 | Review of memo re: CHS defensive cases, and conference call with government and Amy Cook-Reska re: offer from CHS. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 8/27/2013 | Exchange emails with Melissa Handrigan and work on Hussey deposition outline. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 8/27/2013 | Review and revision of Hussey outline, and communications with DOJ re: same. |
| SYLVIA VELA | 3.50 | $250.00 | $875.00 | 8/27/2013 | Begin review of Hussey outline to locate and organize referenced documents for use with upcoming interview/depo. |
| JAN SOIFER | 5.50 | $800.00 | $4,400.00 | 8/28/2013 | Work on Hussey deposition outline. |
| NANCI R WILSON | 3.00 | $250.00 | $750.00 | 8/28/2013 | Work on Hussey deposition outline. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 8/28/2013 | Communications with AUSA re: partial unsealing of second amended complaint and preparation of redacted copy of complaint. |

| | | | | | |
|---|---|---|---|---|---|
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 8/28/2013 | Begin redacting a copy of the Second Amended Complaint and forward same to Jan Soifer for review and further redaction. |
| SYLVIA VELA | 2.00 | $250.00 | $500.00 | 8/28/2013 | Continue review of Hussey outline to locate and organize referenced documents for use with upcoming interview/depo. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 8/28/2013 | Email to AUSA Andrew Bobb with redacted Second Amended Complaint and email same to Amy Cook-Reska. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 8/29/2013 | Continue to work on Hussey depo outline. |
| SYLVIA VELA | 0.25 | $250.00 | $62.50 | 8/29/2013 | Complete redacting copy of Second Amended Complaint and forward to Jan Soifer. |
| SYLVIA VELA | 4.50 | $250.00 | $1,125.00 | 8/29/2013 | Continue edits to Hussey outline and continue locating and organizing documents referenced in same. |
| NANCI R WILSON | 2.25 | $250.00 | $562.50 | 9/1/2013 | Work on Hussey deposition outline. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 9/3/2013 | Continue work on Hussey outline and exchange emails with Nanci Wilson regarding same. |
| NANCI R WILSON | 5.75 | $250.00 | $1,437.50 | 9/3/2013 | Work on Hussey deposition outline. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 9/3/2013 | Communications with Amy Cook-Reska and consultants re: CHS New Mexico issues. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 9/4/2013 | Review correspondence re: NPR story on observation versus admission. |
| NANCI R WILSON | 3.50 | $250.00 | $875.00 | 9/4/2013 | Continue work on Hussey deposition outline. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/4/2013 | Review emails re: admissions. |
| SYLVIA VELA | 12.00 | $250.00 | $3,000.00 | 9/4/2013 | Continue gathering and preparing notebook of documents related to Hussey outline. |
| JAN SOIFER | 5.00 | $800.00 | $4,000.00 | 9/5/2013 | Continue working on Hussey outline. |
| NANCI R WILSON | 1.75 | $250.00 | $437.50 | 9/5/2013 | Work on Hussey deposition outline and search for documents that dispute claims made by CHS execs in deposition. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/5/2013 | Telephone conference with Amy Cook-Reska re: status. |
| SYLVIA VELA | 8.00 | $250.00 | $2,000.00 | 9/5/2013 | Continue to work on and complete gathering and organizing documents related to Hussey outline, including work with Nanci Wilson to work on various edits to outline and pull related documents, and prepare for submission to Melissa Handrigan, and office conference with Jan Soifer re: same. |
| JAN SOIFER | 6.75 | $800.00 | $5,400.00 | 9/6/2013 | Continue reviewing and revising Hussey outline. |
| NANCI R WILSON | 0.75 | $250.00 | $187.50 | 9/6/2013 | Continue working on Hussey deposition outline and search for documents that dispute claims made by CHS execs in deposition. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 9/8/2013 | Forward Hussey outline with email to Amy Cook-Reska and consultants. |
| JAN SOIFER | 6.25 | $800.00 | $5,000.00 | 9/8/2013 | Continue revising Hussey outline, and finalize same and forward to DOJ lawyers and co-counsel. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/9/2013 | Communications with Amy Cook-Reska re: Hussey outline. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 9/10/2013 | Research re: use of MDL in qui tam cases and research re: conflicts between districts on 9b requirements. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/12/2013 | Conference with AUSA re: status of government's settlement negotiations with CHS, and communications with Jan Soifer and Amy Cook-Reska. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 9/13/2013 | Preparation of memo to Amy Cook-Reska re: possible settlement. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 9/17/2013 | Review correspondence re: status of settlement discussions. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 9/17/2013 | Telephone conference with Matt Organ regarding status and potential settlement. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 9/17/2013 | Receive and review email from Pat O'Connell regarding his conversation with Andrew Bobb, and telephone conference with Amy Cook-Reska regarding status and potential settlement situation. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 9/17/2013 | Telephone conference with Andrew Bobb re: negotiations, and prepare emails to Amy Cook-Reska and consultants and co-counsel, and telephone conference with co-counsel, and telephone conference with Amy Cook-Reska. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 9/19/2013 | Conference with Pat O'Connell, Jan Soifer and Maya Gamble re: status of case, and review correspondence from government attorney re: same. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/19/2013 | Conference with Maya Gamble re: status and to do list, and review of email from DOJ, and conference with co-counsel re: same. |
| PAT O'CONNELL | 6.75 | $800.00 | $5,400.00 | 9/23/2013 | Emails with DOJ attorney Handrigan re: upcoming interviews, and review and revisions of memo to AUSA. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 9/25/2013 | Communications with consultants, and review and revision of memo for DOJ. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 9/26/2013 | Telephone conference with Andrew Bobb re: status. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 9/26/2013 | Telephone conference with co-counsel and Andrew Bobb re: status, and preparation of report to clients, and communications with client and consultants re: same. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 10/1/2013 | Communication with Melissa Handrigan re: government shutdown issues and work needed. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 10/2/2013 | Communications re: government shutdown and work needed. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 10/8/2013 | Work on CHS document review project. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 10/9/2013 | Work on CHS document review project. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 10/10/2013 | Work on CHS document review project. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 10/17/2013 | Review correspondence re: status of negotiations and related matters. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 10/17/2013 | Receive, review, respond to and forward email regarding status. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 10/21/2013 | Telephone conference with Matt Organ regarding status. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 10/28/2013 | Telephone conference with Andrew Bobb regarding status of seal and negotiations, and exchange email with to Amy Cook-Reska re: same. |
| ANDREA ROSE | 1.00 | $500.00 | $500.00 | 10/29/2013 | Telephone conference with Amy Cook-Reska, Jan Soifer, Pat O'Connell and consultant re: status of case. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 10/29/2013 | Telephone conference with Amy Cook Reska and John Schilling regarding status and strategy, and telephone conference with Matt Organ regarding same. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 10/29/2013 | Telephone conference with Amy Cook-Reska and consultants, and telephone conference with Texas AAG re: state damages, and telephone conference with Matt Organ. |
| PAT O'CONNELL | 2.75 | $800.00 | $2,200.00 | 10/30/2013 | Discussions with co-counsel re: CHS announcement of reserves, and telephone conference with Amy Cook-Reska re: same. |
| ANDREA ROSE | 1.00 | $500.00 | $500.00 | 10/31/2013 | Review correspondence re: CHS financials and implications for case settlement, and participate in conference call with Matt Organ re: status of discussions with government attorneys. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 10/31/2013 | Exchange emails with Amy Cook-Reska regarding status and strategy. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 10/31/2013 | Telephone conference with Matt Organ regarding status and strategy. |
| PAT O'CONNELL | 3.75 | $800.00 | $3,000.00 | 10/31/2013 | Telephone conference with Matt Organ, and preparation of correspondence to Amy Cook-Reska, and preparation of outline. |
| ANDREA ROSE | 0.75 | $500.00 | $375.00 | 11/1/2013 | Review correspondence from Amy Cook-Reska and consultants re: status of settlement discussions, and conference with Pat O'Connell re: same. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 11/1/2013 | Telephone conference with Texas AAG re: status of investigation, and communications with Amy Cook-Reska and consultants re: issues to finalize settlement, and draft memo. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/4/2013 | Telephone conference with AAG Justin Dunlap re: status, and report to Amy Cook-Reska re: same. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 11/4/2013 | Research re: first to file and public disclosure. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 11/5/2013 | Research re: first to file and public disclosure. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 11/6/2013 | Review correspondence re: conference call, and correspond with co-counsel re: same and re: memo on anticipated legal issues. |
| ANDREA ROSE | 0.75 | $500.00 | $375.00 | 11/7/2013 | Conference call with Matt Organ re: case strategy going forward. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 11/7/2013 | Conference call with Matt Organ regarding strategy. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 11/7/2013 | Preparation of correspondence to co-counsel on possible settlement and telephone conference with co-counsel. |

| | | | | | |
|---|---|---|---|---|---|
| ANDREA ROSE | 0.75 | $500.00 | $375.00 | 11/8/2013 | Participate in conference call with government attorneys and co-counsel re: CHS's settlement announcement and the fact that there is no deal yet, and participate in follow-up conference call with co-counsel, and review correspondence and notes from same. |
| JAN SOIFER | 4.50 | $800.00 | $3,600.00 | 11/8/2013 | Conference call with DOJ and Relators' counsel, and follow-up call with Matt Organ and Sharon Gurak, and call with Andrew Bobb, and draft summary of calls and send to Amy Cook-Reska. |
| PAT O'CONNELL | 6.75 | $800.00 | $5,400.00 | 11/8/2013 | Telephone conference with government attorneys re: status, and telephone conference with co-counsel re: same, and telephone conference with AUSA re: his urging that we need to reach a settlement between Relators, and telephone conference with co-counsel re: same. |
| ANDREA ROSE | 0.50 | $500.00 | $250.00 | 11/11/2013 | Participate in portion of conference call with Amy Cook-Reska re: status of case and review correspondence re: same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 11/11/2013 | Telephone conference with Amy Cook-Reska regarding status and strategy and conference with Pat O'Connell and Andrea Rose regarding same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 11/11/2013 | Communications between co-counsel re: first to file issues and how to resolve same without litigation involving defendants. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 11/11/2013 | Telephone conference with Amy Cook-Reska and exchange numerous emails with Amy Cook-Reska and consultants re: latest issues. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 11/12/2013 | Review correspondence from co-counsel re: first to file issues and status of conversations with government, and review first to file memo. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 11/12/2013 | Exchange additional emails with Amy Cook-Reska regarding strategy. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 11/12/2013 | Communications with Amy Cook-Reska and consultants and discussion with AAG. |
| PAT O'CONNELL | 7.00 | $800.00 | $5,600.00 | 11/12/2013 | Communications with DOJ and AUSA urging us to resolve first-to-file issues with other relators, and communications with co-counsel, and review of memo. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 11/13/2013 | Review correspondence from consultants and Amy Cook-Reska re: status of case, and review correspondence from Pat O'Connell and Jan Soifer re: same. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 11/13/2013 | Discussions with Amy Cook-Reska and consultants re: government treatment of Relators. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 11/14/2013 | Research re: first to file issues and Relator issues. |
| ANDREA ROSE | 1.25 | $500.00 | $625.00 | 11/15/2013 | Continued research re: first to file issues and Relator issues. |
| ANDREA ROSE | 2.25 | $500.00 | $1,125.00 | 11/18/2013 | Continued research re: first to file issues and Relator issues, and correspond with Matt Organ re: same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/18/2013 | Communications with AUSA Bobb. |
| ANDREA ROSE | 4.00 | $500.00 | $2,000.00 | 11/19/2013 | Continued research re: first to file and relator issues, and conference with Pat O'Connell re: same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/19/2013 | Emails with consultant re: New Mexico CHS case. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 11/21/2013 | Prepare analysis for Amy Cook-Reska re: potential results. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 11/22/2013 | Review research re: intervention. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 11/25/2013 | Consultation with consulting expert on potential fee dispute. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/26/2013 | Conference with Jan Soifer re: strategy. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 12/10/2013 | Telephone conference with Justin Dunlap re: potential settlement with states and preparation of correspondence to co-counsel re: conversation. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 12/11/2013 | Participate in conference call re: plan to address Relators' issues. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 12/11/2013 | Conference with co-counsel re: conversation with Justin Dunlap. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 12/12/2013 | Review correspondence re: conversations with DOJ and AUSA. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 12/13/2013 | Conference with Amy Cook-Reska re: status. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 12/16/2013 | Conference with Jan Soifer and Pat O'Connell re: possible consolidation of cases. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 1/6/2014 | Telephone conference with Matt Organ regarding status. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 1/6/2014 | Telephone conference with co-counsel regarding status. |

| | | | | | |
|---|---|---|---|---|---|
| ANDREA ROSE | 0.25 | $0.00 | $0.00 | 1/7/2014 | Review correspondence re: status of settlement negotiations and CHS press release re: settlement related to Laredo Medical Center. (NO CHARGE.) |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 1/7/2014 | Communications with DOJ re: settlement issues, and conference with ACR re: same. |
| ANDREA ROSE | 0.25 | $0.00 | $0.00 | 1/10/2014 | Review correspondence re: status of settlement negotiations. (NO CHARGE.) |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 1/14/2014 | Communications with consultant re: status. |
| ANDREA ROSE | 0.50 | $500.00 | $250.00 | 1/16/2014 | Participate in conference call with Amy Cook-Reska re: status of case. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 1/16/2014 | Emails with AUSA re: status, research re: objections to fairness and reasonableness of settlements, and telephone conference with co-counsel and Amy Cook-Reska re: same. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 1/28/2014 | Communications with co-counsel regarding strategy on first to file issues. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 1/29/2014 | Telephone conference with Matt Organ re: conference with 7th Relators' counsel, and conference with Jan Soifer re: same, and correspondence to Amy Cook-Reska and  co-counsel re: same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 2/6/2014 | Conference call with Amy Cook-Reska regarding status and strategy. |
| ANDREA ROSE | 0.25 | $0.00 | $0.00 | 2/7/2014 | Review damages chart from Matt Organ. (NO CHARGE.) |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 2/14/2014 | Review amended pleading from 7th relators, and analysis of same, and compare to first 4 Relators. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 2/18/2014 | Communication with co-counsel re: status. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 2/19/2014 | Receive and review emails from Matt Organ regarding CHS financials. |
| ANDREA ROSE | 0.25 | $0.00 | $0.00 | 2/25/2014 | Conference with Pat O'Connell and Jan Soifer re: AUSA request for extension of seal and status of case. (NO CHARGE.) |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 2/25/2014 | Telephone conference with Matt Organ regarding status and strategy. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 2/25/2014 | Receive and review email from AUSA Andrew  Bobb re: request for seal extension, and telephone conference with him re: same, telephone conference with Amy Cook-Reska regarding same, and email to AUSA Andrew  Bobb. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 2/25/2014 | Review of correspondence from AUSA Bobb re: request for extension of seal, and telephone conference with AUSA Bobb re: same, and telephone conference with client re: same, and telephone conference with co-counsel re: same. |
| ANDREA ROSE | 0.25 | $0.00 | $0.00 | 3/5/2014 | Conference with Pat O'Connell and Jan Soifer re: settlement negotiations and Relator issues. (NO CHARGE.) |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/5/2014 | Conference call with Matt Organ re: status and email to Amy Cook-Reska. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 3/5/2014 | Telephone conference with Matt Organ re: discussions with other Relator counsel re: various issues, and emails with client and  consultants re: same. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 3/6/2014 | Conference call with Amy Cook-Reska, John Schilling and  Sal Barbera to discuss settlement strategy. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 3/6/2014 | Telephone conference with Amy Cook-Reska and  consultants re: status and strategy. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 3/7/2014 | Telephone conference with Matt Organ and Mitch Kreindler regarding strategy. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 3/7/2014 | Telephone conference with Matt Organ and Mitch Kreindler and Jan Soifer re: strategy for responding to settlement offer. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 3/7/2014 | Response to email from Amy Cook-Reska re: strategy and status, and review emails from consultants, and preparation of email to co-counsel. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 3/7/2014 | Brief office conference with Jan Soifer and Pat O'Connell regarding case status and review file to determine costs associated with the case. |
| ANDREA ROSE | 0.75 | $0.00 | $0.00 | 3/11/2014 | Review correspondence re: settlement issues, and conference with Pat O'Connell and Jan Soifer re: same, and conference  call with Matt Organ re: same and issues re: relator sharing agreements. (NO CHARGE.) |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 3/11/2014 | Receive and review email from Melissa Handrigan regarding settlement and exchange emails and calls regarding same. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 3/11/2014 | Review of emails between DOJ and team regarding settlement, and conference with co-counsel, and telephone conference with AAG Dunlap re: Medicaid claims. |
| SYLVIA VELA | 0.75 | $0.00 | $0.00 | 3/11/2014 | Receive and review various emails regarding case status, and scheduled conference and strategy going forward. (NO CHARGE.) |
| ANDREA ROSE | 0.75 | $500.00 | $375.00 | 3/12/2014 | Participate in conference calls with Andrew Bobb and Matt Organ re: settlement issues. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 3/12/2014 | Exchange emails regarding conference call with government for 3/13, and telephone conference with AUSA Andrew Bobb regarding same, and telephone conference with Matt Organ regarding same, and telephone with client regarding same. |
| ANDREA ROSE | 0.50 | $500.00 | $250.00 | 3/13/2014 | Participate in call with DOJ attorneys re: ED settlement. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 3/13/2014 | Attend conference call with DOJ and Matt Organ regarding ED admissions settlement, telephone conference with co-counsel regarding same, and with client regarding same. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 3/13/2014 | Attend conference call with DOJ and Matt Organ regarding ED admissions settlement, and telephone conference with co-counsel regarding same, and with client regarding same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 3/14/2014 | Communications with co-counsel re: issues with settlement and communications with Amy Cook-Reska and consultants regarding same. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 3/17/2014 | Conference call with Amy Cook-Reska regarding conference with Andrew Bobb regarding issues relating to settlement. |
| JAN SOIFER | 3.00 | $800.00 | $2,400.00 | 3/18/2014 | Conference call with Matt Organ, Mitch Kreindler and Pat O'Connell regarding strategy for settlement issues, and exchange and respond to emails regarding same and exchange and respond to emails with Amy Cook-Reska regarding settlement negotiations and related issues. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 3/18/2014 | Telephone conference with co-counsel re: strategy related to settlement and review of materials from consultants. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 3/19/2014 | Communication with Amy Cook-Reska and consultants re: settlement strategy and preparation of letter to DOJ related to same. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 3/20/2014 | Exchange emails regarding settlement issues. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 3/20/2014 | Communications with co-counsel, consultants and DOJ re: status and strategy, and preparation of letter requested by government. |
| PAT O'CONNELL | 7.00 | $800.00 | $5,600.00 | 3/24/2014 | Preparation of letter to DOJ and research re: Fairness, Adequacy, and Reasonableness (FAR) determinations. |
| ANDREA ROSE | 2.25 | $500.00 | $1,125.00 | 3/25/2014 | Review and revise Pat O'Connell's letter to DOJ re: FAR issues, and review Relator's questions to DOJ, and prepare for and participate in call with DOJ regarding questions related to the settlement, and participate in call with co-counsel re: same. |
| JAN SOIFER | 3.25 | $800.00 | $2,600.00 | 3/25/2014 | Attend conference call with DOJ and Relators' counsel to discuss settlement issues, and participate in follow-up call with co-counsel for 1st four Relators, and review and revise notes from call and email same to Amy Cook-Reska, and telephone conference with Amy Cook-Reska regarding same. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 3/25/2014 | Telephone conference with co-counsel, and complete draft of letter to DOJ, and conference call with DOJ. |
| ANDREA ROSE | 0.25 | $500.00 | $125.00 | 3/26/2014 | Review correspondence from DOJ regarding settlement. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/27/2014 | Conference with AUSA Andrew Bobb regarding settlement issues. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 3/27/2014 | Conference with AUSA Andrew Bobb re: pending issues with settlement, and telephone conference with client re: same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 3/28/2014 | Conference call with Matt Organ regarding settlement issues. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 3/29/2014 | Communications with co-counsel and review of correspondence to DOJ. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/30/2014 | Exchange emails with Amy Cook-Reska regarding strategy. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/31/2014 | Conference call with Matt Organ and Mitch Kreindler regarding status and strategy. |

| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 3/31/2014 | Conference call with co-counsel and revise letter to DOJ. |
|---|---|---|---|---|---|
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 4/1/2014 | Communications with co-counsel re: proposed letter to DOJ, and communications with Amy Cook-Reska re: same, and incorporate changes into letter. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 4/2/2014 | Exchange emails with co-counsel re: issues with settlement. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 4/2/2014 | Conference with Amy Cook-Reska re: issues with settlement, and  communications with co-counsel, and revisions to DOJ letter. |
| SYLVIA VELA | 0.25 | $250.00 | $62.50 | 4/2/2014 | Receive and respond to email from Jan Soifer regarding judge assignment. |
| ANDREA ROSE | 0.50 | $500.00 | $250.00 | 4/3/2014 | Review most recent draft of letter to government re: FAR and correspond with Pat O'Connell re: same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 4/3/2014 | Exchange emails regarding letter, and telephone conference with Matt Organ regarding his meeting with Dan Anderson, and receive and review various emails regarding status and strategy. |
| PAT O'CONNELL | 3.75 | $800.00 | $3,000.00 | 4/3/2014 | Finalize FAR letter from first 4 relators, and communications with co-counsel re: same. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 4/4/2014 | Receive and review several emails from Jan Soifer and/or Pat O'Connell regarding expenses and fees related to Cook-Reska case, including amounts for previous law firm, and research and respond to same |
| JAN SOIFER | 3.00 | $800.00 | $2,400.00 | 4/7/2014 | Review and revise FAR letter. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 4/7/2014 | Review and revision of DOJ letter, and telephone conference with AUSA Bobb regarding same, and preparation of communications to co-counsel and Amy Cook-Reska. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 4/8/2014 | Additional work on FAR letter and conference call with co-counsel. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 4/8/2014 | Finished changes to FAR letter and communications with co-counsel and Amy Cook-Reska regarding same. |
| SYLVIA VELA | 0.50 | $0.00 | $0.00 | 4/8/2014 | Receive email re: proposed final draft of letter regarding FAR, and review of letter. (NO CHARGE.) |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 4/9/2014 | Make final revisions to FAR letter, and telephone conference with Andrew Bobb regarding same and regarding government's requests that we reach agreement among all relators, and revise footnote 3 and re-send letter. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 4/9/2014 | Communications with AUSA Bobb, Amy Cook-Reska and consultants re: settlement issues. |
| SYLVIA VELA | 1.50 | $250.00 | $375.00 | 4/9/2014 | Receive email regarding forwarding the response to request for letter relating to the fairness, adequacy and reasonableness of the proposed settlement with CHS to governmental entities, and receive request from Pat O'Connell to review the original complaint and the 1st amended complaint for cite references in the response letter, and respond to Pat. O'Connell's emails, and receive emails from Jan Soifer regarding same and regarding her request to review original, 1st and  2nd amended complaints, and review of various emails regarding response letter. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/10/2014 | Telephone call with Amy Cook-Reska re: settlement. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 4/11/2014 | Conference calls regarding status and strategy for settlement. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 4/11/2014 | Telephone conference with co-counsel re: settlement issues and how to reach agreement with other relators to allow the cases to be settled without further litigation. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 4/14/2014 | Conference with Amy Cook-Reska re: strategy, including preparation of email to co-counsel, and conference with consultant. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 4/16/2014 | Prepare for conference with co-counsel and prepare for meeting with other Relators. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 4/17/2014 | Conference call with Matt Organ, Mitch Kreindler and Sharon Gurak to discuss strategy regarding settlement and conference with Pat O'Connell regarding same. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 4/17/2014 | Conference call with team and communications with mediator. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 4/18/2014 | Telephone conference with Matt Organ, Mitch Kreindler and Dave Garrison regarding mediation and exchange emails regarding same. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 4/18/2014 | Conference and communication with AUSA Bobb re: extension of seal. |
| PAT O'CONNELL | 3.75 | $800.00 | $3,000.00 | 4/18/2014 | Communications with potential mediator and communications with co-counsel re: same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 4/19/2014 | Communications with co-counsel re: potential mediation. |

| ANDREA ROSE | 0.25 | $0.00 | $0.00 | 4/21/2014 | Conference with Pat O'Connell re: status of settlement negotiations with other relator groups. (NO CHARGE.) |
|---|---|---|---|---|---|
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 4/21/2014 | Conference call with co-counsel regarding potential mediation, and receive and review email from Melissa Handrigan regarding status and requirement that all relators agree to settlement by May 9, and email to clients regarding same. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 4/21/2014 | Telephone conference with opposing relators' counsel, and telephone conference with co-counsel, and telephone conference with Ron Osman, and telephone conference with Harold Himmelman (potential mediator), conference with team, and draft email proposal to other Relators' counsel. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 4/22/2014 | Telephone conference with potential mediator, and exchange emails regarding same, and conference calls with co-counsel and with counsel for other Relators, and emails to Amy Cook-Reska regarding same. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 4/23/2014 | Telephone conference with other Relator's counsel regarding his strategic advice re: potential settlement, and review and analyze Amedisyus settlement, and conference call with other Relator's counsel regarding same, and exchange emails with co-counsel regarding same. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 4/23/2014 | Communications with co-counsel, and review of agreements, and preparation for mediation. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 4/24/2014 | Telephone conference with Amy Cook-Reska regarding status and strategy for mediation and related matters. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 4/24/2014 | Conference with and telephone conference with co-counsel regarding mediation issues, including strategy and related matters. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 4/24/2014 | Telephone conference with Matt Organ and Mitch Kreindler re: strategy, and telephone conference with Melissa Handrigan re: status, and communication with mediators, and review of proposed settlement agreement. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 4/25/2014 | Receive and review mediation agreement. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 4/25/2014 | Communication with co-counsel and Amy Cook-Reska, and communication with mediators. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 4/28/2014 | Work on revised sharing agreement, and telephone conference with  ethics counsel regarding same, and conference with Pat O'Connell regarding same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 4/28/2014 | Review of proposed edits to settlement agreement, and communication with co-counsel re: same. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 4/29/2014 | Conference call with Amy Cook-Reska regarding call with mediators. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 4/29/2014 | Attend conference call with mediators and conference call with co-counsel, and forward pleadings to mediators. |
| PAT O'CONNELL | 4.75 | $800.00 | $3,800.00 | 4/29/2014 | Review of proposed amendments to agreement, and communication with co-counsel re: same, and conference call with mediators, and preparation of correspondence to counsel for other Relators, and calculations of share scenarios. |
| JAN SOIFER | 2.75 | $800.00 | $2,200.00 | 4/30/2014 | Review and revise proposed outline for call with mediators, and conference call with co-counsel to discuss strategy for mediation, and work on materials for mediation. |
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 4/30/2014 | Review of mediator call outline, and conference with Jan Soifer and Sylvia Vela re: preparation for mediation, and conference with co-counsel. |
| SYLVIA VELA | 4.00 | $250.00 | $1,000.00 | 4/30/2014 | Assistance provided in preparing for mediation scheduled for May 6th, including prepare notebook of relevant documents for same and office conferences with Jan Soifer and Pat O'Connell regarding same. |
| ANDREA ROSE | 0.50 | $0.00 | $0.00 | 5/1/2014 | Participate in conference call with co-counsel re: preparation for mediation. (NO CHARGE.) |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 5/1/2014 | Telephone conference with Amy Cook-Reska regarding call with mediators and issues related to mediation and exchange emails regarding various legal matters. |
| JAN SOIFER | 5.25 | $800.00 | $4,200.00 | 5/1/2014 | Preparation for mediation, and telephone conference with mediators and co-counsel, and legal research regarding various legal issues, and review emails regarding timing and handling of various issues. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 5/1/2014 | Telephone conference with Amy Cook-Reska regarding call with mediators and issues related to mediation and exchange emails regarding various legal matters. |
| PAT O'CONNELL | 11.00 | $800.00 | $8,800.00 | 5/1/2014 | Communications with co-counsel and mediators, and research re: first to file and public disclosure. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 5/2/2014 | Legal research on first to file issues and telephone conference with Matt Organ and other preparation for mediation. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 5/2/2014 | Preparation for mediation. |
| JAN SOIFER | 5.50 | $800.00 | $4,400.00 | 5/3/2014 | Travel to mediation in Washington, D.C. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 5/3/2014 | Travel to Washington, D.C. for mediation. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 5/5/2014 | Meeting with Amy Cook-Reska, other sharing Relators, and co-counsel. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 5/5/2014 | Attend meetings with Relators and co-counsel. |
| ANDREA ROSE | 0.25 | $0.00 | $0.00 | 5/6/2014 | Review correspondence re: Status of mediation. (NO CHARGE.) |
| JAN SOIFER | 14.50 | $800.00 | $11,600.00 | 5/6/2014 | Meetings with Amy Cook-Reska, other sharing Relators, and co-counsel and attend mediation. |
| PAT O'CONNELL | 14.00 | $800.00 | $11,200.00 | 5/6/2014 | Attend meeting with Amy Cook-Reska, other sharing Relators, and co-counsel and attend mediation. |
| ANDREA ROSE | 0.25 | $0.00 | $0.00 | 5/7/2014 | Conference with Pat O'Connell and Jan Soifer re: status of mediation. (NO CHARGE.) |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 5/7/2014 | Exchange multiple emails and participate in multiple conference calls regarding potential settlement. |
| JAN SOIFER | 5.50 | $800.00 | $4,400.00 | 5/7/2014 | Return travel. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 5/7/2014 | Communications with co-counsel and DOJ. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 5/7/2014 | Return travel. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/8/2014 | Telephone conference with Amy Cook-Reska regarding status of settlement. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 5/8/2014 | Conference calls with co-counsel and mediator regarding status of settlement negotiations and exchange multiple emails. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 5/8/2014 | Telephone conference with Amy Cook-Reska regarding status of settlement. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 5/8/2014 | Communications with Amy Cook-Reska and co-counsel and preparation of evaluation for client. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 5/9/2014 | Conference calls with other Relators' counsel to discuss settlement and strategy for same. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 5/9/2014 | Telephone conferences with and exchange emails with Amy Cook-Reska regarding settlement negotiations. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 5/9/2014 | Communications with Amy Cook-Reska, DOJ and co-counsel, and negotiations with counsel for Relators 5 and 6. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/10/2014 | Conference calls with other Relators' counsel to discuss settlement and strategy for same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/10/2014 | Telephone conferences with and exchange emails with Amy Cook-Reska regarding settlement negotiations. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 5/10/2014 | Continued negotiations with 5 and 6 and communications with Amy Cook-Reska and consultants,and begin reviewing invoices. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/11/2014 | Exchange emails with John Schilling regarding settlement. |
| PAT O'CONNELL | 4.50 | $0.00 | $0.00 | 5/11/2014 | Numerous communications with Amy Cook-Reska and co-counsel and counsel for other Relators re: share negotiations. (NO CHARGE.) |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/12/2014 | Exchange emails regarding settlement agreement and review draft agreement resolving issues between relators to avoid litigation. |
| PAT O'CONNELL | 6.75 | $800.00 | $5,400.00 | 5/12/2014 | Numerous additional communications with Amy Cook-Reska, and co-counsel and counsel for other Relators re: negotiations between relators, and review and revision of proposed agreement. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 5/13/2014 | Additional discussions, including emails and conference calls regarding settlement negotiations with other relators. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 5/13/2014 | Numerous communications with Amy Cook-Reska, and co-counsel and counsel for #7 Relator re: share negotiations. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 5/16/2014 | Receive and review settlement agreement and relator agreement and email regarding same. |

| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/19/2014 | Review and revise letter regarding attorneys' fees and expenses. |
|---|---|---|---|---|---|
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 5/19/2014 | Receive and review final Relator Share Agreement and forward to Amy Cook-Reska for signature, and sign and forward to Matt Organ. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 5/19/2014 | Conference with co-counsel and prepare letter to CHS attorneys. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 5/19/2014 | Prepare draft transmittal letter to CHS regarding motion for fees and office conferences with Jan Soifer and Pat O'Connell regarding same. |
| SYLVIA VELA | 0.25 | $250.00 | $62.50 | 5/20/2014 | Receive and review email regarding transmittal of letter to CHS, and receipt and review of email from Amy Cook-Reska, and respond to same. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/27/2014 | Review and revise FAR letter and exchange emails regarding same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 5/27/2014 | Review of FAR letter proposed by DOJ, and conference with co-counsel re: same and preparation of changes to letter. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 5/28/2014 | Review proposed revisions to CHS settlement agreement and FAR letter and exchange emails regarding same. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 5/28/2014 | Continued discussions with co-counsel re: FAR letter, and telephone conference with DOJ, and telephone conference with counsel for Relator #7. |
| ANDREA ROSE | 0.75 | $0.00 | $0.00 | 6/2/2014 | Participate in conference calls re: fairness and adequateness of the settlement. (NO CHARGE.) |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 6/2/2014 | Participate in conference calls regarding settlement agreement. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 6/2/2014 | Review of email to DOJ, and review correspondence and prepare correspondence to co-counsel. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 6/4/2014 | Telephone conference with Melissa Handrigan, JD Thomas and Matt Organ regarding settlement, and calls and emails to Amy Cook-Reska and co-counsel re: same. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 6/5/2014 | Telephone conferences with Andrew Bobb, counsel for other relators, client and consultants regarding settlement issues. |
| SYLVIA VELA | 1.00 | $250.00 | $250.00 | 6/5/2014 | Begin tasks necessary to finalize case settlement. |
| PAT O'CONNELL | 0.50 | $0.00 | $0.00 | 6/8/2014 | Telephone conference with co-counsel re: negotiations with DOJ re: share. (NO CHARGE.) |
| PAT O'CONNELL | 1.00 | $0.00 | $0.00 | 6/9/2014 | Communications with Matt Organ and Jan Soifer re: response to DOJ, and review of proposed email to DOJ. (NO CHARGE.) |
| PAT O'CONNELL | 1.50 | $0.00 | $0.00 | 6/10/2014 | Communications with Amy Cook-Reska re: share issues, and telephone conference with counsel for other Relators, and communication with opposing counsel re: fees. (NO CHARGE.) |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 6/11/2014 | Conference with Matt Organ re: fee issue, and emails re: same, and attempted conference with opposing counsel, left message. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 6/12/2014 | Conference with Amy Cook-Reska, and emails with DOJ re: relator's share. (NO CHARGE.) |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 6/24/2014 | Work on draft email to CHS lawyers, and exchange emails with Matt Organ regarding same. |
| PAT O'CONNELL | 2.75 | $800.00 | $2,200.00 | 6/24/2014 | Conference with Matt Organ and Jan Soifer re: attorneys' fees, and review and revision of correspondence to opposing counsel re: same, and review and redaction of fee bills. |
| PAT O'CONNELL | 2.75 | $800.00 | $2,200.00 | 6/25/2014 | Conference with Matt Organ re: fees, and conference with Jan Soifer re: same, and review and redaction of fee bills, and prepare correspondence to opposing counsel re: same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 7/21/2014 | Communications with Amy Cook-Reska re: signing of final agreement, and communications with DOJ re: same. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 7/29/2014 | Conference with Matt Organ and review of state settlement agreement. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 8/8/2014 | Communications with co-counsel re: state agreement and motion to intervene, and communications with AUSA re: settlement. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 8/13/2014 | Receive and review proposed motion and dismissal order, and email to AUSA Andrew Bobb regarding proposed revision, and telephone conference with Michael Waldman regarding fees, and conferences with Pat O'Connell and Matt Organ regarding same, and telephone conference with client regarding same. |

| Name | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 8/13/2014 | Communications with Amy Cook-Reska, co-counsel and opposing counsel re: negotiations over attorneys' fees and expenses, and review of proposed dismissal motion and order, and communications with AUSA re: same. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 8/18/2014 | Review of costs, and communications with AUSA Bobb and Handrigan re: settlement, and review of proposed motion and order of dismissal. |
| PAT O'CONNELL | 1.75 | $0.00 | $0.00 | 8/20/2014 | Communications with AUSA Bobb re: relator's share and hearing, and communications with Judge Lake's office re: hearing, and drafted response to email to DOJ re: calculation of relator share, and checked calculations of share, and conference with Matt Organ re: same. (NO CHARGE.) |
| JAN SOIFER | 2.75 | $800.00 | $2,200.00 | 8/22/2014 | Prepare for and attend telephone hearing, and telephone conference with AUSA Andrew Bobb re: same, and email to clients. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 8/22/2014 | Attend telephone hearing with Judge Lake, and telephone conference with Andrew Bobb re: same, and telephone conference with co-counsel re: same, and prepare email to Amy Cook-Reska re: status, research 5th Circuit law re: motion for fees, and conference with Jan Soifer re: notice to opposing counsel. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 8/25/2014 | Preparation of Motion for Fees and costs and telephone conference with other Relators' counsel re: fee issues. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 8/26/2014 | Work on motion for fees. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 8/26/2014 | Continued preparation of Motion for Fees and research typical fees for opposing counsel. |
| JAN SOIFER | 4.75 | $800.00 | $3,800.00 | 8/27/2014 | Work on motion for fees and telephone conference with Relators' counsel in other CHS cases regarding same. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 8/27/2014 | Preparation of motion for fees and declarations. |
| JAN SOIFER | 5.25 | $800.00 | $4,200.00 | 8/28/2014 | Work on emails to CHS counsel and to DOJ, work on revisions to invoices, using contemporaneous notes. |
| JAN SOIFER | 7.00 | $800.00 | $5,600.00 | 8/28/2014 | Continue to work on motion for fees and conference call with Matt Organ regarding motion for fees, and review and revise invoices, and draft email to other counsel, and receive and review correspondence from CHS counsel. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 8/28/2014 | Continue work on motion for fees. |
| JAN SOIFER | 8.00 | $800.00 | $6,400.00 | 8/29/2014 | Continue to work on motion for fees. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 8/29/2014 | Continue to work on motion for fees. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 9/2/2014 | Continue to revise invoices. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 9/2/2014 | Preparation of motion for fees. |
| JAN SOIFER | 8.25 | $800.00 | $6,600.00 | 9/3/2014 | Continue to revise invoices, and work on motion for fees and declarations. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 9/3/2014 | Preparation of affidavits and motion for fees. |
| JAN SOIFER | 8.00 | $800.00 | $6,400.00 | 9/4/2014 | Work on motion for fees and declarations. |
| JIM HALEY | 3.75 | $600.00 | $2,250.00 | 9/4/2014 | Review/refine language for use in Relator's Motion for Award of Attorneys' Fees. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 9/4/2014 | Preparation of materials in support of motion for fees. |
| JAN SOIFER | 10.25 | $800.00 | $8,200.00 | 9/5/2014 | Complete motion for fees and declarations. |
| JIM HALEY | 4.50 | $600.00 | $2,700.00 | 9/5/2014 | Review/refine language for use in Relator's Motion for Award of Attorney's Fees, filed today. |
| PAT O'CONNELL | 10.00 | $800.00 | $8,000.00 | 9/5/2014 | Preparation of motion for fees, order granting fees, various exhibits to motion, and telephone conference with co-counsel re: affidavits. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 9/8/2014 | Exchange correspondence with clerk regarding courtesy copy of motion for court, and letter transmitting same, and conference call with AUSA Andrew Bobb, and telephone conference with Matt Organ regarding testimony, and email to DOJ regarding same. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 9/8/2014 | Telephone conference with AAG Bobb re: Touhy request, and research Touhy regulations for DOJ, and review email to DOJ re: same, and telephone conference with co-counsel re: strategy on fees, and telephone conference with opposing counsel re: proposed consolidation, and telephone conference with Marc Raspanti regarding same. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 9/9/2014 | Exchange emails with government lawyers regarding declarations, and work on same, and review documents regarding timeline for work on various projects, and receive and review motion to sever and transfer, and forward same to co-counsel, other Relators' counsel and government lawyers. |
| JIM HALEY | 3.50 | $600.00 | $2,100.00 | 9/9/2014 | Begin outline of explanation about how settlement of the whole lawsuit affects the attorney's fees determination differently than litigation would. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 9/9/2014 | Research re: recovery of fees for claims not paid, and research re: estoppel after settlement, and review of settlement agreement for provisions re: venue, and preparation of emails to DOJ and USA for testimony, and review of responses from DOJ, and preparation of email to opposing counsel re: transfer to Tennessee and potential sanctions. |
| JAN SOIFER | 8.00 | $800.00 | $6,400.00 | 9/10/2014 | Conference call with other Relators' counsel, and review emails with government, pleadings, memos and various documents in support of motion for fees, and telephone conference with court staff regarding response, and work on declaration for AUSA Andrew Bobb and DOJ trial lawyer Handrigan. |
| JIM HALEY | 1.00 | $600.00 | $600.00 | 9/10/2014 | Conference call with other Relators re: CHS Motion to consolidate case in Nashville. |
| JIM HALEY | 2.75 | $600.00 | $1,650.00 | 9/10/2014 | Evaluate strategic considerations regarding responding to CHS on the idea of consolidating the seven Relators' cases in Nashville. |
| PAT O'CONNELL | 6.75 | $800.00 | $5,400.00 | 9/10/2014 | Telephone conference with client, and review of motion to transfer, and preparation of response to motion to transfer, and research on time to respond in Southern District of Texas, and telephone conference with co-counsel Matt Organ, and conference call with counsel for other Relators. |
| SYLVIA VELA | 0.50 | $250.00 | $125.00 | 9/10/2014 | Brief office conference with Pat O'Connell regarding rules regarding time to file response, and research federal, local and state rules regarding same, and office conference with Jan Soifer regarding same. |
| JAN SOIFER | 7.25 | $800.00 | $5,800.00 | 9/11/2014 | Review and analyze motion to sever and transfer, and work on declarations for AUSA Bobb and DOJ lawyer Handrigan, and receive and review email from U.S. Attorney's office regarding same, and discuss strategy with Pat O'Connell and Matt Organ, and conference with client regarding same and strategy for October 2nd hearing. |
| JIM HALEY | 4.50 | $800.00 | $3,600.00 | 9/11/2014 | Evaluate whether there is any merit to the CHS position that the "first-to-file" bar requires a proportional approach in the determination of attorneys' fees. |
| PAT O'CONNELL | 7.25 | $800.00 | $5,800.00 | 9/11/2014 | Review and analyze motion to sever and transfer, and work on declarations for AUSA Bobb and DOJ lawyer Handrigan, and receive and review email from U.S. Attorney's office regarding same, and discuss strategy with Pat O'Connell and Matt Organ, and conference with client regarding same and strategy for October 2nd hearing. |
| JAN SOIFER | 6.75 | $800.00 | $5,400.00 | 9/12/2014 | Continue work on declarations and outline for response to Defendants' motion. |
| JIM HALEY | 2.25 | $600.00 | $1,350.00 | 9/12/2014 | Return to outline of explanation of how settlement of the whole lawsuit affects the attorney's fees determination differently than litigation would, possible estoppel effect. |
| PAT O'CONNELL | 6.75 | $800.00 | $5,400.00 | 9/12/2014 | Continue work on declarations and outline for response to Defendants' motion. |
| JIM HALEY | 3.75 | $600.00 | $2,250.00 | 9/14/2014 | Evaluate issue of subject matter jurisdiction as used by CHS and whether/how to respond without creating distraction from or confusion on the central issue of reasonable fees. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 9/16/2014 | Exchange communications with potential counsel regarding serving as co-counsel in fee dispute. |
| JIM HALEY | 1.75 | $600.00 | $1,050.00 | 9/16/2014 | Evaluate possibility of using res judicata or estoppel as an argument to counter the CHS "first-to-file" position. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 9/17/2014 | Exchange communications with potential counsel regarding serving as co-counsel in fee dispute. |

| JAN SOIFER | 0.50 | $800.00 | $400.00 | 9/18/2014 | Exchange communications with potential counsel regarding serving as co-counsel in fee dispute. |
|---|---|---|---|---|---|
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 9/19/2014 | Exchange communications with potential counsel regarding serving as co-counsel with O&S in fee dispute. |
| SYLVIA VELA | 1.00 | $250.00 | $250.00 | 9/19/2014 | Begin preparation of hearing notebook re: motion for fees. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 9/20/2014 | Exchange communications with potential counsel regarding representation of O&S in fee dispute. |
| JIM HALEY | 2.25 | $600.00 | $1,350.00 | 9/21/2014 | Read CHS Memorandum in Opposition to Relator's Request for Attorney's Fees, along with exhibits attached to it. |
| JIM HALEY | 3.50 | $600.00 | $2,100.00 | 9/21/2014 | Continue to develop argument against the proposition that the "first-to-file" bar should limit attorneys' fees. |
| JIM HALEY | 3.50 | $600.00 | $2,100.00 | 9/21/2014 | Continue to develop argument against the proposition that the "first-to-file" bar should limit attorneys' fees. |
| JIM HALEY | 4.00 | $600.00 | $2,400.00 | 9/22/2014 | Begin evaluation of CHS's opposition arguments regarding reductions to attorneys' fees for alleged block billing, vagueness and billing judgment problems. |
| PAT O'CONNELL | 4.75 | $800.00 | $3,800.00 | 9/22/2014 | Preparation of response to motion to sever and consolidate. |
| SYLVIA VELA | 0.75 | $250.00 | $187.50 | 9/22/2014 | Update hearing notebook regarding motion for fees. |
| JAN SOIFER | 5.25 | $800.00 | $4,200.00 | 9/23/2014 | Review Defendants' Memo in Opposition to Relator's Motion for Attorneys' Fees, and review various documents in preparation for reply, and work on reply, including communications with attorney Trey Peacock and Kat Kunz regarding case background and strategy for pursuing Motion for Fees, and forward relevant documents to Trey. |
| JIM HALEY | 5.50 | $600.00 | $3,300.00 | 9/23/2014 | Work on developing argument for the Reply related to concept that multiple Relators should be able to work together and have it be compensable (4.25); telephone conference with Trey Peacock, Kat Kunz, Jan Soifer and Pat O'Connell to plan for October 2nd hearing (1.25). |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 9/23/2014 | Telephone conference with Trey Peacock and Kat Kunz, Jan Soifer and Jim Haley regarding planning for hearing on October 2nd. |
| JAN SOIFER | 6.00 | $800.00 | $4,800.00 | 9/24/2014 | Extended telephone conference with Trey Peacock and Kat Kunz regarding outline of response/reply to be filed and strategy for hearing, and receive and review notice of cancellation of hearing, and exchange emails with AUSA Bobb regarding same, and call to Andrew Boyd regarding same, and telephone conference with Trey Peacock regarding same and regarding strategy for filing motion for leave to reply. |
| JIM HALEY | 1.00 | $600.00 | $600.00 | 9/24/2014 | Conference call with co-counsel from Susman & Godfrey regarding division of labor and basic points to address in each filing. |
| JIM HALEY | 3.50 | $600.00 | $2,100.00 | 9/24/2014 | Analyze CHS argument on block billing, in general and by evaluating O&S time slips. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/24/2014 | Review of notice from court, and review and respond to email from AUSA Bobb regarding cancellation of hearing. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/24/2014 | Preparation of email to co-counsel Peacock and Kunz re: objection to transfer by CHS. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/24/2014 | Telephone conference with Trey Peacock re: judge's cancellation of hearing. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 9/24/2014 | Telephone conference with Trey Peacock and Kat Kunz regarding reply to response and response to motion to transfer. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 9/24/2014 | Review of Miller v. Holtzman for response to reply. |
| JAN SOIFER | 4.50 | $800.00 | $3,600.00 | 9/25/2014 | Review Relator's Motion for Leave to File Reply, and telephone conference with Kat Kunz regarding suggested changes to same, and work on Reply. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/25/2014 | Review of email from co-counsel Kunz. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/25/2014 | Review of proposed motion for substitution. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/25/2014 | Review of proposed motion and order for leave to file reply. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/25/2014 | Telephone conference with co-counsel Kunz re: substitution. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 9/25/2014 | Analysis of Miller case for reply brief. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/25/2014 | Preparation of portion of reply brief. |
| JAN SOIFER | 8.25 | $800.00 | $6,600.00 | 9/26/2014 | Telephone conference with Kat Kunz and Trey Peacock regarding strategy for Reply and Response and draft outline for Response, and review legal research on First to File review first and second complaints against CHS, and analyze and make notes on Defendants' Response, and work on Reply. |
| JIM HALEY | 0.75 | $600.00 | $450.00 | 9/26/2014 | Conference call with co-counsel from Susman Godfrey regarding current status of negotiations with CHS and reviewing efforts to develop synergies between the two filings. |
| JIM HALEY | 5.50 | $600.00 | $3,300.00 | 9/26/2014 | Additional work on developing argument for the Reply, and around the notion that multiple Relators should be able to work together and have it be compensable, and particularly if the result is beneficial to the government of the U.S. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 9/26/2014 | Review of and response to email from K. Kunz re: case law on multiple filers qualifying as first to file on particular claims. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 9/26/2014 | Emails with AUSA Bobb re: court hearing or lack thereof. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 9/26/2014 | Review of case law on settlement of multiple relators in one settlement and fee award to all relators. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 9/26/2014 | Conference with Jan Soifer and Jim Haley re: split of duties for response and results so far. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/26/2014 | Conference with co-counsel Kunz and Peacock. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 9/26/2014 | Numerous communications with Jan Soifer and co-counsel re: request for and praise of work done for DOJ. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 9/26/2014 | Draft of portion of response. |
| JAN SOIFER | 4.50 | $800.00 | $3,600.00 | 9/27/2014 | Work on Reply and outline for Reply, including drafting and discussions with co-counsel regarding same. |
| JIM HALEY | 7.25 | $600.00 | $4,350.00 | 9/27/2014 | Develop argument for Reply that refutes CHS's argument that "national ED case" is to be treated separately from "Laredo claims". |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/27/2014 | Work on reply to response on attorneys' fees. |
| JAN SOIFER | 7.75 | $800.00 | $6,200.00 | 9/28/2014 | Work on Reply. |
| JIM HALEY | 2.25 | $600.00 | $1,350.00 | 9/28/2014 | Work on issues related to the CHS argument that the work of the O'Connell & Soifer team should be segregated between so-called "National claims" and so-called "Laredo-only claims," including developing a responsive argument that all O&S work is compensable because it "contributed to the ultimate resolution of the case" - including reviewing precedents to help craft persuasive language for the Reply. |
| JIM HALEY | 4.00 | $600.00 | $2,400.00 | 9/28/2014 | Analysis of CHS argument that O&S time slips are "vague," including reviewing precedents to help craft persuasive language for the Reply. |
| JIM HALEY | 6.75 | $600.00 | $4,050.00 | 9/28/2014 | Work on issues related to the CHS argument that attacks O&S hourly rates, including descriptions of national market vs. local market, and considerations if the court determines that the correct market is the Houston market - including reviewing precedents to help craft persuasive language for the Reply. |
| PAT O'CONNELL | 7.75 | $800.00 | $6,200.00 | 9/28/2014 | Preparation of reply to response on attorneys' fees. |
| JAN SOIFER | 9.25 | $800.00 | $7,400.00 | 9/29/2014 | Review of Matt Organ's declaration and work on Response to Motion to Sever and Transfer, and receive and review Doghrami's Motion for Fees and Memo in Support. |
| JIM HALEY | 0.25 | $600.00 | $150.00 | 9/29/2014 | Conference with Sylvia Velaand Pat O'Connell about work to do on reply. |
| JIM HALEY | 5.50 | $600.00 | $3,300.00 | 9/29/2014 | Analysis of the CHS argument on block billing by reviewing the billing records and comparing precedents from various federal jurisdictions with emphasis on discerning the position of the Southern District of Texas. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/29/2014 | Review of filing by opposing counsel re: agreed reply. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/29/2014 | Review of pleading filed by opposing counsel. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/29/2014 | Conference with Jim Haley and Sylvia Vela re: work to be done on reply. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/29/2014 | Communications with co-counsel Organ re: declaration. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 2.00 | $800.00 | $1,600.00 | 9/29/2014 | Preparation of argument on fees related to relator negotiations. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 9/29/2014 | Continued work on drafting reply to response on fees. |
| SYLVIA VELA | 9.00 | $250.00 | $2,250.00 | 9/29/2014 | Work with attorney Jim Haley in reviewing defendant's exhibits to response to motion for fees, and prepare spreadsheet and organize to reflect time increments billed, including prepare multiple spreadsheets to dispute spreadsheet exhibits filed by defendants, including spreadsheets reportedly indicating vague descriptions, document review, communications, block billing and travel, and prepare comparison spreadsheet comparing exhibits E - I to reflect duplicate entries, and additional revisions to comparison spreadsheet, and review of Exhibit J to indicate non-travel entries, and multiple office conferences with Jim Haley regarding assignment and regarding additional work needed regarding preparation of Reply to Response to Motion for Fees. |
| JAN SOIFER | 10.25 | $800.00 | $8,200.00 | 9/30/2014 | Work on Response to Motion to Sever and Transfer and related declarations. |
| JIM HALEY | 3.50 | $600.00 | $2,100.00 | 9/30/2014 | Develop additional language and arguments for possible use in Reply, that O&S time slips are not so vague as to impair a court's ability to determine the reasonableness of time expended. |
| JIM HALEY | 4.25 | $600.00 | $2,550.00 | 9/30/2014 | Develop additional language and arguments for possible use in Reply, that O&S block billing does not impair a court's ability to determine the reasonableness of time expended. |
| SYLVIA VELA | 6.50 | $250.00 | $1,625.00 | 9/30/2014 | Continue to work with attorney Jim Haley in reviewing defendant's exhibits in response to motion for fees and additional edits to various spreadsheets to be used as exhibits to Reply to Response to Motion for Fees. |
| JAN SOIFER | 9.50 | $800.00 | $7,600.00 | 10/1/2014 | Work on Reply to Defendants' Response in Opposition to Relator's Motion for Attorneys' Fees. |
| JIM HALEY | 0.50 | $600.00 | $300.00 | 10/1/2014 | Conference with Jan Soifer and Pat O'Connell regarding current status of Reply drafting, prioritization of issues for language development, and current persuasiveness of arguments. |
| JIM HALEY | 7.25 | $600.00 | $4,350.00 | 10/1/2014 | Analysis of CHS argument that O&S time slips lack evidence of "billing judgment," including reviewing precedents to help craft persuasive language for the Reply. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 10/1/2014 | Conference with Jan Soifer and Jim Haley re: same. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 10/1/2014 | Review and revisions of other sections drafted by Jan and Jim. |
| PAT O'CONNELL | 7.75 | $800.00 | $6,200.00 | 10/1/2014 | Draft of sections of reply brief. |
| SYLVIA VELA | 3.50 | $250.00 | $875.00 | 10/1/2014 | Revisions to Reply to Response to Motion for Fees, and prepare draft exhibit to be used in support of Reply. |
| JAN SOIFER | 9.00 | $800.00 | $7,200.00 | 10/2/2014 | Work on Reply to Defendants' Response in Opposition to Relator's Motion for Attorneys' Fees. |
| JIM HALEY | 1.00 | $600.00 | $600.00 | 10/2/2014 | Communications with Kat Kunz, Trey Peacock, Jan Soifer and Pat O'Connell about final version of Reply. |
| JIM HALEY | 6.25 | $600.00 | $3,750.00 | 10/2/2014 | Reviewed/refined language used in Relator's Reply to Defendants Memorandum in Opposition to Attorneys' Fees, including work on exhibits attached to it. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 10/2/2014 | Continued preparation of reply, and discuss same with Kat Kunz, Trey Peacock, Jan Soifer and Jim Haley. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 10/3/2014 | Conference call with co-counsel regarding briefing, and work on same. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 10/3/2014 | Communications with Kat Kunz and Trey Peacock, Jan Soifer and Jim Haley re: final version of filing. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 10/6/2014 | Review of filing by defendants. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 10/7/2014 | Conference with co-counsel re: response to reply. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 10/7/2014 | Review of motion filed by CHS. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 10/7/2014 | Review of joinder filed by Defendants. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 10/13/2014 | Review and revise sur-reply and communications with Pat O'Connell, Kat Kunz and Trey Peacock re: same and strategic considerations. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 10/31/2014 | Receive and review Memorandum Opinion and Order re: severance and transfer. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/2/2014 | Emails with co-counsel and consultants re: Order severing ED fees and transfering them to Nashville. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/3/2014 | Review of Order from Court severing and transferring portion of fee claim to Nashville. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/3/2014 | Communications with counsel for #7 re: Order of severance and transfer and strategy for dealing with Order. |

| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/4/2014 | Communications with counsel for #7 and co-counsel re: transfer order and strategy for dealing with order. |
|---|---|---|---|---|---|
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/5/2014 | Review email from Dave Garrison re: local counsel. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 11/6/2014 | Conference call with co-counsel regarding status and strategy. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/6/2014 | Prepare email to Dave Garrison and Mike Hamilton re: potential representation. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/6/2014 | Telephone conference with Mike Hamilton re: local counsel agreement. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 11/7/2014 | Exchange emails with co-counsel regarding Defendants' request for agreement to their motion to consolidate. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/7/2014 | Review email from Trey Peacock re: conference with Waldman, and prepare email to co-counsel re: admission to Middle District of Tennessee. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/7/2014 | Conference with Sylvia Vela re: admission to Middle District of Tennessee. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/7/2014 | Review of email from local counsel in Nashville re: requirements, and response to email from local counsel in Nashville re: requirements. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/10/2014 | Emails with Jan Soifer, Trey Peacock and local counsel re: communications with CHS counsel on consolidation issue and pro hac vice admissions. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/11/2014 | Emails with Mitch Kreindler and Jan Soifer re: transfer of Bryant case to Nashville. |
| PAT O'CONNELL | 0.50 | $0.00 | $0.00 | 11/13/2014 | Review of invoices to comply with court order to separate billing for ED claims. (NO CHARGE.) |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/13/2014 | Conference call with counsel for other relators re: CHS demand for consolidation. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/13/2014 | Conference call with Trey Peacock and Kat Kunz re: demand for consolidation. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/14/2014 | Review of email from Guttman re: proposed strategy to deal with consolidation. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/14/2014 | Sent email to co-counsel re: Guttman proposal. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/14/2014 | Review response from co-counsel re: Guttman proposal. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/14/2014 | Telephone conference with client re: transfer to Nashville and preparation of motion for fees there. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 11/18/2014 | Receive and review Motion to consolidate, and conference call with Trey Peacock and Kat Kunz regarding strategy for responding to same, and email to other relators' counsel regarding same. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/18/2014 | Review motion to consolidate filed by CHS. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/18/2014 | Conference with Jan Soifer re: strategy for response. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 11/18/2014 | Telephone conference with Trey Peacock and Kat Kunz re: strategy for response. |
| PAT O'CONNELL | 3.75 | $800.00 | $3,000.00 | 11/19/2014 | Prepare motion for fees in Nashville. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 11/20/2014 | Receive, review and revise draft response to Motion to Consolidate, and conference call with other relators' counsel and co-counsel regarding same. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 11/20/2014 | Preparation of motion, and conference with other counsel, and conference with co-counsel re: Nashville actions. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 11/21/2014 | Finalize response to Motion to Consolidate. |
| JIM HALEY | 1.75 | $600.00 | $1,050.00 | 11/21/2014 | Review Doghramji's Motion for Fees to discern arguments that might also support our position, and to discern arguments that might be a detriment to our position. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 11/24/2014 | Conference with Pat O'Connell, Jim Haley, Trey Peacock and Kat Kunz regarding strategy on Motion to Consolidate. |
| JIM HALEY | 1.00 | $600.00 | $600.00 | 11/24/2014 | Conference with Jan Soifer, Pat O'Connell, Trey Peacock and Kat Kunz regarding strategy on Motion to Consolidate. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 11/24/2014 | Conference with Jan Soifer, Jim Haley, Trey Peacock and Kat Kunz regarding strategy on Motion to Consolidate. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 11/25/2014 | Review email from Kat Kunz re: response to motion to consolidate, and prepare email to other relator counsel re: changes to response to motion to consolidate. |
| JAN SOIFER | 14.00 | $800.00 | $11,200.00 | 12/7/2014 | Work on Amended Motion including revisions to same and drafting declarations. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 12/7/2014 | Review of proposed changes to motion for fees, and telephone conference with JS and KK regarding same, and emails and text messages to and from JS, KK, TP and JH regarding same. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 12/8/2014 | Finalize Amended Motion and attachments. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 12/10/2014 | Receive and review Judge Lake's order and discuss strategy regarding same. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 12/10/2014 | Review of notice from court regarding mediation, and conference with JS and JH regarding same, and review emails with TP and KK regarding same. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 1/12/2015 | Exchange emails with client regarding status, and work on mediation submission. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 1/12/2015 | Telephone conference with local counsel regarding motion to refer to mediation in Nashville. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 1/14/2015 | Work on letter to mediator. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 1/15/2015 | Work on letter to mediator. |
| JAN SOIFER | 4.25 | $800.00 | $3,400.00 | 1/16/2015 | Work on letter to mediator and complete first draft. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 1/20/2015 | Discuss draft letter with PJO and JH and incorporate changes. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 1/21/2015 | Conference with Austin Kaplan regarding legal research. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 1/22/2015 | Discuss, review and revise mediation submission and forward to mediator, and work on preparation of materials for mediation, including telephone conference with client regarding issues and strategy. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 1/22/2015 | Preparation for mediation, including review of draft of mediation statement, and communications with co-counsel regarding draft of mediation statement. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 1/23/2015 | Work on materials for mediation, including review legal research. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 1/26/2015 | Complete preparation for mediation. |
| JAN SOIFER | 3.00 | $800.00 | $2,400.00 | 1/26/2015 | Travel to Houston for mediation. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 1/26/2015 | Communications with co-counsel regarding questions from mediator. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 1/26/2015 | Travel to Houston for mediation. |
| JAN SOIFER | 3.00 | $800.00 | $2,400.00 | 1/27/2015 | Return travel to Austin. |
| JAN SOIFER | 5.50 | $800.00 | $4,400.00 | 1/27/2015 | Attend mediation. |
| JIM HALEY | 0.75 | $600.00 | $450.00 | 1/27/2015 | Provide telephone support to assist addressing issues raised by Defendant during mediation discussions. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 1/27/2015 | Return travel to Austin. |
| PAT O'CONNELL | 5.50 | $800.00 | $4,400.00 | 1/27/2015 | Attend mediation. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 1/28/2015 | Telephone conference with co-counsel regarding mediation. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 1/28/2015 | Telephone conference with local counsel regarding mediation, including communications with co-counsel regarding judge in Nashville. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 2/5/2015 | Receive and review Amended Motion to Consolidate. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 2/6/2015 | Receive, review and discuss Response to Motion to Transfer |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 2/17/2015 | Review and revise Response to Amended Motion to Consolidate. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 2/17/2015 | Preparation of response to Amended Motion to Consolidate, including telephone conference with co-counsel regarding strategy in response. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 2/18/2015 | Additional revisions to response to Amended Motion to Consolidate/finalize same. |
| PAT O'CONNELL | 4.50 | $800.00 | $3,600.00 | 2/18/2015 | Review and revision of response, including conference with J. Soifer and emails with co-counsel regarding same, and preparation of motion for award of fees on ED claims in Nashville. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 2/19/2015 | Finalize pleadings for filing. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 2/19/2015 | Telephone conference with Dave Garrison regarding strategy on ED fees. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 2/24/2015 | Exchange emails with co-counsel regarding CHS's request for extension and strategic issues. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 2/25/2015 | Receive and review CHS counsel's response and exchange additional emails regarding same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 2/25/2015 | Emails with counsel regarding extension of answer in Houston. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 2/25/2015 | Review of court ruling, and draft emails to counsel for other relators, and review and response to emails from other relators regarding strategy in Nashville. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 2/26/2015 | Receive and review CHS's proposed motion and order. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 2/27/2015 | Conferences with co-counsel regarding strategy regarding motion for fees. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 2/27/2015 | Telephone conference with Mitch regarding status, and telephone conference with DG regarding status, and conference with J. Soifer regarding status, and review of proposed motion, and telephone conference with local counsel regarding joint presentation, and preparation of motion for fees. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 3/2/2015 | Review of all filings, and preparation for argument, and research regarding notice to government |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/5/2015 | Email to client regarding upcoming status conference and status of ED claims. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/11/2015 | Review response to amended fee motion. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 3/11/2015 | Review of response to amended fee motion. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 3/16/2015 | Conference call with co-counsel regarding Reply, and work on Reply. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 3/16/2015 | Telephone conference with Trey and Kat, and preparation of reply to response. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/17/2015 | Receive and review email from K. Kunz regarding legal research on Defendants' response. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/18/2015 | Work on Reply. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 3/18/2015 | Preparation of reply to response. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/23/2015 | Work on Reply. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 3/23/2015 | Preparation of reply to response. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 3/24/2015 | Work on Reply. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 3/24/2015 | Review of changes by reply from Kat and preparation of correspondence to Kat regarding same. |
| JAN SOIFER | 4.50 | $800.00 | $3,600.00 | 3/25/2015 | Work on Reply to response to amended motion for fees. |
| JAN SOIFER | 6.50 | $800.00 | $5,200.00 | 3/26/2015 | Additional work on Reply. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 3/26/2015 | Preparation of motion regarding eligibility. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 3/27/2015 | Email to client regarding revisions to Reply. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 3/27/2015 | Additional revisions to Reply. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 4/6/2015 | Prepare for hearing/work on strategy for same including conference with client regarding status. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 4/6/2015 | Travel to Nashville, TN. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 4/6/2015 | Telephone conference with counsel for other relators regarding strategy for hearing, including email communications with local counsel regarding strategy for hearing, and conference with client regarding status conference. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 4/6/2015 | Travel to Nashville, TN. |
| JAN SOIFER | 2.25 | $800.00 | $1,800.00 | 4/7/2015 | Attendance at status conference and conference with client. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 4/7/2015 | Travel back to Austin. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 4/7/2015 | Attendance at status conference, and conference with client. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 4/7/2015 | Travel back to Austin. |
| JAN SOIFER | 1.25 | $800.00 | $1,000.00 | 4/15/2015 | Work on Motion/Memo regarding eligibility for fees. |
| PAT O'CONNELL | 2.25 | $800.00 | $1,800.00 | 4/15/2015 | Continued preparation of motion regarding eligibility, including preparation of email to co-counsel regarding coordination, and review of response to email from co-counsel, and review of case law. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 4/20/2015 | Review draft language from M. Kreindler regarding Motion for Eligibility for fees. |
| PAT O'CONNELL | 1.25 | $800.00 | $1,000.00 | 4/20/2015 | Review of correspondence from M. Kreindler regarding joint motion for eligibility, and review of proposed pleading, and prepare correspondence to co-counsel regarding comments to pleading. |
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 4/20/2015 | Preparation of Motion for Eligibility. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 4/21/2015 | Preparation of Motion for Eligibility. |
| JAN SOIFER | 5.50 | $800.00 | $4,400.00 | 4/22/2015 | Work on Joint Motion for Entitlement to Fees. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 4/22/2015 | Preparation of Motion for Eligibility, and review and revision of proposed joint motion, and communications with co-counsel regarding proposed joint motion. |
| JAN SOIFER | 3.00 | $800.00 | $2,400.00 | 4/23/2015 | Conference call with other Relator's counsel, and review and revise Joint Motion. |
| PAT O'CONNELL | 5.75 | $800.00 | $4,600.00 | 4/23/2015 | Finish draft of supplemental memorandum, and review of draft of joint motion, and conference with co-counsel regarding joint motion. |
| JAN SOIFER | 6.25 | $800.00 | $5,000.00 | 4/24/2015 | Review and revise Supplemental Memorandum. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 4/26/2015 | Review and revise joint memo. |
| PAT O'CONNELL | 1.75 | $800.00 | $1,400.00 | 4/26/2015 | Review of joint motion, and review of proposed order, and communications with co-counsel regarding same, and review of J. Soifer changes to supplemental motion. |
| JAN SOIFER | 0.50 | $800.00 | $400.00 | 4/27/2015 | Conference call with other relators' counsel regarding status and strategy. |
| JAN SOIFER | 14.00 | $800.00 | $11,200.00 | 4/27/2015 | Work on joint memo, and work on A. Cook-Reska supplemental memo. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 4/27/2015 | Telephone conference with co-counsel regarding coordination of fee filings. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 4/28/2015 | Review, revise and finalize joint motion, proposed order and joint memo. |
| JAN SOIFER | 3.25 | $800.00 | $2,600.00 | 4/28/2015 | Review, revise and finalize client's supplemental memo and P. O'Connell's declaration. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 4/28/2015 | Review and revision of supplemental memo and communications with co-counsel regarding responses. |
| PAT O'CONNELL | 3.75 | $800.00 | $3,000.00 | 4/28/2015 | Numerous emails to and from co-counsel coordinating joint responses, and review and revision to joint draft. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 4/29/2015 | Forward pleadings to client. |
| JAN SOIFER | 2.00 | $800.00 | $1,600.00 | 5/4/2015 | Receive and review Judge Lake's Memorandum Opinion and Order, and review and revise fee spreadsheet. |
| JIM HALEY | 2.50 | $600.00 | $1,500.00 | 5/4/2015 | Evaluate efficacy of arguments that might be used to appeal the Court's ruling on the fee application. |
| JIM HALEY | 2.50 | $600.00 | $1,500.00 | 5/4/2015 | Identify, evaluate and analyze fee-related issues that were the focus of Defendant's argument in Houston, in order to develop focused memo to support Fee App in Nashville. |
| JIM HALEY | 3.25 | $600.00 | $1,950.00 | 5/5/2015 | Continue to identify, evaluate and analyze fee-related issues that were the focus of Defendant's argument in Houston, in order to develop focused memo to support Fee App in Nashville. |
| JIM HALEY | 2.00 | $600.00 | $1,200.00 | 5/6/2015 | Continue to identify, evaluate and analyze fee-related issues that were the focus of Defendant's argument in Houston, in order to develop focused memo to support Fee App in Nashville. |
| JIM HALEY | 2.75 | $600.00 | $1,650.00 | 5/7/2015 | Continue to identify, evaluate and analyze fee-related issues that were the focus of Defendant's argument in Houston, in order to develop focused memo to support Fee App in Nashville. |
| JAN SOIFER | 1.50 | $800.00 | $1,200.00 | 5/19/2015 | Received and begin review of Defendants' memo in opposition to relators' memos for fee entitlement. |
| JAN SOIFER | 8.25 | $800.00 | $6,600.00 | 5/20/2015 | Continue to review Defendants' memos and work on outline for replies, including conference calls with other relators' counsel regarding strategy for replies. |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 5/20/2015 | Review of pleadings filed by CHS in Nashville, and began preparation of replies, and telephone conference with counsel in other cases. |
| JAN SOIFER | 8.00 | $800.00 | $6,400.00 | 5/21/2015 | Continue to review Defendants' responses and work on reply. |
| JIM HALEY | 2.50 | $600.00 | $1,500.00 | 5/21/2015 | Evaluate whether Defendant's description to the Court in Nashville of settlement discussions violated FRE 408 or other settlement privileges. |
| PAT O'CONNELL | 6.75 | $800.00 | $5,400.00 | 5/21/2015 | Preparation of reply to response. |
| JAN SOIFER | 3.50 | $800.00 | $2,800.00 | 5/22/2015 | Work on replies. |
| JIM HALEY | 2.00 | $600.00 | $1,200.00 | 5/22/2015 | Evaluate Defendant's suggestion that client's complaint/petition failed to meet the standard established by FRCP 9(b). |
| PAT O'CONNELL | 7.50 | $800.00 | $6,000.00 | 5/22/2015 | Preparation of reply to response. |
| JIM HALEY | 2.25 | $600.00 | $1,350.00 | 5/23/2015 | More analysis of Defendant's suggestion that client's complaint/petition failed to meet the standard established by FRCP 9(b). |
| PAT O'CONNELL | 4.75 | $800.00 | $3,800.00 | 5/23/2015 | Preparation of reply to response. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 5/24/2015 | Preparation of reply to response. |

| | | | | |
|---|---|---|---|---|
| PAT O'CONNELL | 2.50 | $800.00 | $2,000.00 | 5/25/2015 | Preparation of reply to response. |
| PAT O'CONNELL | 13.00 | $800.00 | $10,400.00 | 5/26/2015 | Preparation of reply to response. |
| JAN SOIFER | 9.25 | $800.00 | $7,400.00 | 5/27/2015 | Complete and finalize documents for filing. |
| JIM HALEY | 4.25 | $600.00 | $2,550.00 | 5/27/2015 | Draft language forReply  response. |
| PAT O'CONNELL | 8.25 | $800.00 | $6,600.00 | 5/27/2015 | Preparation of reply to response. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 5/29/2015 | Communications with client regarding plan for hearing. |
| JAN SOIFER | 1.00 | $800.00 | $800.00 | 6/3/2015 | Receive and review Defendants' sur-replies. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 7/7/2015 | Prepare email to co-counsel regarding preparation for hearing, and review of and response to responses of co-counsel. |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 7/10/2015 | Conference call with co-counsel  to coordinate for hearing on July 20. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 7/14/2015 | Communications with co-counsel re: potential supplement to briefing. |
| JAN SOIFER | 2.50 | $800.00 | $2,000.00 | 7/15/2015 | Prepare for 7/20 hearing including reviewing pleadings to be considered at the hearing. |
| JAN SOIFER | 5.25 | $800.00 | $4,200.00 | 7/16/2015 | Continue preparing for 7/20 hearing, including work on outline. |
| PAT O'CONNELL | 3.50 | $800.00 | $2,800.00 | 7/16/2015 | Telephone conference with co-counsel to plan for hearing, and prepare for hearing. |
| JAN SOIFER | 5.00 | $800.00 | $4,000.00 | 7/17/2015 | Prepare for hearing including work on visual aids and outline for argument on global issues. |
| JIM HALEY | 0.75 | $600.00 | $450.00 | 7/17/2015 | Assist in preparation for oral argument in Nashville. |
| PAT O'CONNELL | 5.00 | $799.00 | $3,995.00 | 7/17/2015 | Prepare for hearing. |
| JAN SOIFER | 11.75 | $800.00 | $9,400.00 | 7/18/2015 | Continue preparing for hearing including reviewing pleadings, work on demonstrative aids, and work on outline for hearing. |
| PAT O'CONNELL | 6.50 | $800.00 | $5,200.00 | 7/18/2015 | Prepare for hearing on fees. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 7/19/2015 | Travel, non-working time, to Nashville for hearing. |
| JAN SOIFER | 5.00 | $800.00 | $4,000.00 | 7/19/2015 | Prepare for hearing (reviewing pleadings and drafting outline). |
| PAT O'CONNELL | 1.00 | $800.00 | $800.00 | 7/19/2015 | Prepare for hearing. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 7/19/2015 | Travel to Nashville. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 7/20/2015 | Prepare for hearing with co-counsel, and attend hearing, and conference with co-counsel after hearing. |
| JAN SOIFER | 4.00 | $800.00 | $3,200.00 | 7/20/2015 | Return travel to Austin. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 7/20/2015 | Prepare for hearing with co-counsel, and attend hearing, and conference with co-counsel after hearing. |
| PAT O'CONNELL | 4.00 | $800.00 | $3,200.00 | 7/20/2015 | Travel to Austin. |
| JAN SOIFER | 0.25 | $800.00 | $200.00 | 7/23/2015 | Receive and review Court order regarding sealed documents and conference with P. O'Connell regarding same. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 8/3/2015 | Review and respond to email from Waldman regarding sealed documents, and discussion with J. Soifer regarding same. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 8/4/2015 | Preparation of correspondence to other counsel and Waldman with copy of confidential documents. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 8/6/2015 | Receive and review Judge Sharp's memorandum opinion and order and exchange emails with co-counsel regarding same. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 8/10/2015 | Work on Motion for Fees. |
| PAT O'CONNELL | 3.00 | $800.00 | $2,400.00 | 8/14/2015 | Conference with local counsel re: production of defense billings, and preparation of motion for fees. |
| JAN SOIFER | 1.75 | $800.00 | $1,400.00 | 8/17/2015 | Draft Request for Production and forward to defendants. |
| JAN SOIFER | 0.75 | $800.00 | $600.00 | 9/2/2015 | Work related to defendants' immediate demand for updated fee invoices, including receive and review M. Waldman's email and discuss same, and prepare response email, and exchange emails with other relators' counsel regarding strategy and timetable. |
| PAT O'CONNELL | 0.50 | $800.00 | $400.00 | 9/2/2015 | Review of email from Waldman, and preparation of response. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/3/2015 | Review of communications with opposing counsel regarding provisions of billings, and conference with J Soifer regarding same, and preparation of email to Waldman regarding same. |

| | | | | | |
|---|---|---|---|---|---|
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/5/2015 | Continued email discussion with Waldman on provisions of billings by us and them, and preparation of email to D. Garrison regarding 6th Circuit law on provisions of fees by defense, and review of proposed motion and order regarding scheduling, and communications with co-counsel re: same. |
| PAT O'CONNELL | 2.75 | $800.00 | $2,200.00 | 9/10/2015 | Preparation of motion for fees. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/14/2015 | Preparation of motion for fees. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/15/2015 | Preparation of motion for fees. |
| PAT O'CONNELL | 1.50 | $800.00 | $1,200.00 | 9/16/2015 | Preparation of motion for fees. |
| PAT O'CONNELL | 0.25 | $800.00 | $200.00 | 9/18/2015 | Telephone conference with co-counsel regarding motion to compel timing. |
| PAT O'CONNELL | 0.75 | $800.00 | $600.00 | 9/21/2015 | Review and revision of proposed joint statement, and conference with J. Soifer regarding same. |
| PAT O'CONNELL | 6.75 | $800.00 | $5,400.00 | 9/24/2015 | Preparation of exhibits for motion for fees, and communication with counsel regarding exhibits. |
| PAT O'CONNELL | 5.00 | $800.00 | $4,000.00 | 9/25/2015 | Continued preparation of motion for fees. |
| JAN SOIFER | 8.00 | $800.00 | $6,400.00 | 9/28/2015 | Review and revise invoices. |
| PAT O'CONNELL | 6.00 | $800.00 | $4,800.00 | 9/28/2015 | Preparation of motion for fees. |
| JAN SOIFER | 7.50 | $800.00 | $6,000.00 | 9/29/2015 | Review and revise invoices. |
| JIM HALEY | 2.50 | $600.00 | $1,500.00 | 9/29/2015 | Assist in preparation of motion for fees - hourly rate issue. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 9/29/2015 | Preparation of motion for fees. |
| JAN SOIFER | 10.50 | $800.00 | $8,400.00 | 9/30/2015 | Work on memo in support of motion for fees and supporting declarations. |
| PAT O'CONNELL | 8.00 | $800.00 | $6,400.00 | 9/30/2015 | Preparation of motion for fees. |
| JAN SOIFER | 8.00 | $800.00 | $6,400.00 | 10/1/2015 | Work on memo in support of motion for fees and supporting declarations. |
| PAT O'CONNELL | 9.00 | $800.00 | $7,200.00 | 10/1/2015 | Preparation of motion for fees. |
| | | | | | |
| Totals | 5351.00 | | $2,861,557.50 | | |
| | | | | | |

| Transaction Type | Timekeeper | Value | Date | Description |
|---|---|---|---|---|
| EXP | O&S | $100.00 | 4/1/2011 | Consulting Fee - April 2011 |
| EXP | O&S | $100.00 | 5/1/2011 | Consulting Fee - May 2011 |
| EXP | O&S | $286.90 | 5/25/2011 | Travel expenses related to ACR to Chicago meeting |
| EXP | O&S | $310.40 | 5/25/2011 | Travel expenses related to Sal Barbera travel to Chicago for meeting |
| EXP | O&S | $100.00 | 6/1/2011 | Consulting Fee - June 2011 |
| EXP | O&S | $259.40 | 6/27/2011 | Travel expenses related to meeting with other Relators (airfare only) |
| EXP | O&S | $103.03 | 6/27/2011 | Travel related to meeting with other Relators (meals) |
| EXP | O&S | $571.62 | 6/27/2011 | Travel related to meeting with other Relators (nonmeals) |
| EXP | O&S | $100.00 | 7/1/2011 | Consulting Fee - July 2011 |
| EXP | O&S | $296.73 | 7/8/2011 | Travel expenses - John Schilling |
| EXP | O&S | $284.58 | 7/8/2011 | Travel Expenses - Sal Barbera |
| EXP | O&S | $100.00 | 8/1/2011 | Consulting Fee - August 2011 |
| EXP | O&S | $154.78 | 8/1/2011 | Travel related to Amy Cook-Reska travel to Meeting in Chicago. |
| EXP | O&S | $100.00 | 9/1/2011 | Consulting Fee - September 2011 |
| EXP | O&S | $100.00 | 10/1/2011 | Consulting Fee  - October 2011 |
| EXP | O&S | $100.00 | 11/1/2011 | Consulting Fee  - November 2011 |
| EXP | O&S | $100.00 | 12/1/2011 | Consulting Fee  - December 2011 |
| EXP | O&S | $100.00 | 1/1/2012 | Consulting Fee  - January 2012 |
| EXP | O&S | $138.83 | 1/4/2012 | Lunch and Dinner with David Chizewer, Matt Organ and Pat O'Connell. |
| EXP | O&S | $100.00 | 2/1/2012 | Consulting Fee  - February 2012 |
| EXP | O&S | $100.00 | 3/1/2012 | Consulting Fee  - March 2012 |
| EXP | O&S | $100.00 | 4/1/2012 | Consulting Fee  - April 2012 |
| EXP | O&S | $336.50 | 4/18/2012 | Copying cost (Inv. #23045) |
| EXP | O&S | $100.00 | 5/1/2012 | Consulting Fee  - May 2012 |
| EXP | O&S | $100.00 | 6/1/2012 | Consulting Fee  - June 2012 |
| EXP | O&S | $462.08 | 6/4/2012 | Travel related to meeting with DOJ and Relators' lawyers in CHS case. |
| EXP | O&S | $458.46 | 6/7/2012 | Copying cost (Inv. 23591) |
| EXP | O&S | $100.00 | 7/1/2012 | Consulting Fee  - July 2012 |
| EXP | O&S | $243.95 | 7/24/2012 | Copying cost (Inv. 24048) |
| EXP | O&S | $100.00 | 8/1/2012 | Consulting Fee  - August 2012 |
| EXP | O&S | $100.00 | 9/1/2012 | Consulting Fee  - September 2012 |

| EXP | O&S | $265.06 | 9/21/2012 | Copying cost |
|-----|-----|---------|-----------|--------------|
| EXP | O&S | $148.98 | 9/21/2012 | Lunch with David Chizewer, Matt Organ, Nanci Wilson, Maya Gamble, Andrea Rose, Pat O'Connell. |
| EXP | O&S | $100.00 | 10/1/2012 | Consulting Fee  - October 2012 |
| EXP | O&S | $100.00 | 11/1/2012 | Consulting Fee  - November 2012 |
| EXP | O&S | $100.00 | 12/1/2012 | Consulting Fee  - December 2012 |
| EXP | O&S | $100.00 | 1/2/2013 | Consulting Fee - Jan 2013 |
| EXP | O&S | $100.00 | 2/1/2013 | Consulting Fee - Feb 2013 |
| EXP | O&S | $100.00 | 3/1/2013 | Consulting Fee - Mar 2013 |
| EXP | O&S | $100.00 | 4/1/2013 | Consulting Fee - April 2013 |
| EXP | O&S | $100.00 | 5/1/2013 | Consulting Fee - May 2013 |
| EXP | O&S | $100.00 | 6/1/2013 | Consulting Fee - June 2013 |
| EXP | O&S | $100.00 | 7/1/2013 | Consulting Fee - July 2013 |
| EXP | O&S | $100.00 | 8/1/2013 | Consulting Fee  - August 2013 |
| EXP | O&S | $100.00 | 9/1/2013 | Consulting Fee - September 2013 |
| EXP | O&S | $100.00 | 10/1/2013 | Consulting Fee - October 2013 |
| EXP | O&S | $450.00 | 10/1/2013 | Expert Fee - Inv. 10426 |
| EXP | O&S | $100.00 | 11/1/2013 | Consulting Fee - November 2013 |
| EXP | O&S | $100.00 | 12/1/2013 | Consulting Fee - December 2013 |
| EXP | O&S | $100.00 | 1/1/2014 | Consulting Fee - January 2014 |
| EXP | O&S | $100.00 | 2/10/2014 | Consulting Fee - February 2014 |
| EXP | O&S | $100.00 | 3/1/2014 | Consulting Fee - March 2014 |
| EXP | O&S | $100.00 | 4/1/2014 | Consulting Fee - April 2014 |
| EXP | O&S | $558.50 | 4/25/2014 | Travel to mediation in Washington |
| EXP | O&S | $100.00 | 5/1/2014 | Consulting Fee - May 2014 |
| EXP | O&S | $3,753.01 | 5/6/2014 | Travel expenses related to mediation. |
| EXP | O&S | $514.24 | 5/6/2014 | Travel related to mediation |
| EXP | O&S | $407.69 | 9/25/2014 | Copying cost - Invoice #12640 |
| EXP | O&S | $113.40 | 1/28/2015 | Copying cost |
| EXP | O&S | $25.54 | 1/28/2015 | Fed Ex |
| EXP | O&S | $3,000.00 | 1/28/2015 | Mediator fee |
| EXP | O&S | $192.05 | 1/28/2015 | Travel expenses related to mediation. |
| EXP | O&S | $174.22 | 4/6/2015 | Hotel (Nashville) |

O'Connell Soifer LLP's Billing Invoice for
Amy Cook-Reska

| EXP | O&S | $631.40 | 4/7/2015 | Airfare to and from Nashville |
|---|---|---|---|---|
| EXP | O&S | $58.07 | 4/7/2015 | Food (Nashville) |
| EXP | O&S | $174.22 | 7/19/2015 | Hotel (Nashville) |
| EXP | O&S | $832.00 | 7/20/2015 | Airfare to and from Nashville |
| EXP | O&S | $84.56 | 7/20/2015 | Fed Ex |
| EXP | O&S | $67.45 | 7/20/2015 | Food (Nashville) |
| EXP | O&S | $17.38 | 7/29/2015 | Fed Ex |
| | | | | |
| **Total Expenses** | | **$19,175.03** | | |
| | | | | |